# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

Alfred T. Giuliano
Giuliano Miller & Co.
140 Bradford Drive # C
West Berlin, NJ  08091

December 31, 2020
Invoice    126950
Client     31270
Matter      00001
**BJS**

RE:   Trustee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  12/31/2020

| | |
|---|---|
| FEES | $302,173.00 |
| EXPENSES | $16,316.77 |
| **TOTAL CURRENT CHARGES** | **$318,489.77** |
| **TOTAL BALANCE DUE** | **$318,489.77** |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

Page:      2

Invoice 126950

December 31, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 975.00 | 5.70 | $5,557.50 |
| BJS | Sandler, Bradford J. | Partner | 1050.00 | 3.60 | $3,780.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 325.00 | 6.20 | $2,015.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 350.00 | 1.90 | $665.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 325.00 | 11.60 | $3,770.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 3.10 | $1,085.00 |
| CRR | Robinson, Colin R. | Counsel | 795.00 | 1.90 | $1,510.50 |
| GVD | Demo, Gregory Vincent | Counsel | 795.00 | 10.20 | $8,109.00 |
| JAM | Morris, John A. | Partner | 1075.00 | 4.60 | $4,945.00 |
| JSP | Pomerantz, Jason S. | Partner | 412.50 | 2.00 | $825.00 |
| JSP | Pomerantz, Jason S. | Partner | 825.00 | 21.40 | $17,655.00 |
| JSP | Pomerantz, Jason S. | Partner | 850.00 | 2.40 | $2,040.00 |
| KKY | Yee, Karina K. | Paralegal | 395.00 | 3.90 | $1,540.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 325.00 | 11.60 | $3,770.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 2.70 | $945.00 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 395.00 | 35.90 | $14,180.50 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 425.00 | 22.10 | $9,392.50 |
| MRS | Seidl, Michael R. | Counsel | 795.00 | 0.10 | $79.50 |
| PJK | Keane, Peter J. | Counsel | 695.00 | 218.40 | $151,788.00 |
| PJK | Keane, Peter J. | Counsel | 750.00 | 89.80 | $67,350.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 325.00 | 3.60 | $1,170.00 |
| | | | | 462.70 | $302,173.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

Page:      3
Invoice 126950
December 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 39.10 | $30,050.00 |
| AD | Asset Disposition [B130] | 34.60 | $25,223.50 |
| BL | Bankruptcy Litigation [L430] | 218.10 | $149,966.50 |
| CA | Case Administration [B110] | 70.10 | $29,017.50 |
| CO | Claims Admin/Objections[B310] | 37.00 | $25,384.00 |
| CP | Compensation Prof. [B160] | 1.00 | $750.00 |
| CPO | Comp. of Prof./Others | 8.10 | $4,975.50 |
| EC | Executory Contracts [B185] | 14.10 | $9,589.50 |
| FF | Financial Filings [B110] | 0.80 | $496.00 |
| FN | Financing [B230] | 4.70 | $3,612.00 |
| II | Insurance Issues | 4.80 | $3,336.00 |
| LN | Litigation (Non-Bankruptcy) | 0.50 | $347.50 |
| MC | Meeting of Creditors [B150] | 4.60 | $3,197.00 |
| OP | Operations [B210] | 0.80 | $640.00 |
| RP | Retention of Prof. [B160] | 11.00 | $7,375.00 |
| RPO | Ret. of Prof./Other | 7.00 | $4,325.00 |
| SL | Stay Litigation [B140] | 4.00 | $2,785.00 |
| TI | Tax Issues [B240] | 0.40 | $278.00 |
| TR | Travel | 2.00 | $825.00 |
| | | 462.70 | $302,173.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    4
Invoice 126950
December 31, 2020

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Air Fare [E110] | $438.86 |
| Airport Parking | $40.00 |
| Conference Call [E105] | $3.58 |
| CourtLink | $2.90 |
| Delivery/Courier Service | $6,742.50 |
| Federal Express [E108] | $762.42 |
| Filing Fee [E112] | $25.00 |
| Fax Transmittal [E104] | $43.50 |
| Hotel Expense [E110] | $351.08 |
| Lexis/Nexis- Legal Research [E | $176.93 |
| Pacer - Court Research | $995.40 |
| Postage [E108] | $2,788.20 |
| Reproduction Expense [E101] | $3,331.10 |
| Reproduction/ Scan Copy | $615.30 |
| | $16,316.77 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

Page:     5
Invoice 126950
December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2019 | PJK | AA | Coordinate UCC documents from Foley, review thumbdrive of same, email to Bradford J. Sandler and Colin R. Robinson re status | 0.80 | 695.00 | $556.00 |
| 04/03/2019 | PJK | AA | Call to Fedex re refund, emails with KCC re same | 0.20 | 695.00 | $139.00 |
| 04/08/2019 | PJK | AA | Call with Fedex re refund, emails with FedEx re same | 0.30 | 695.00 | $208.50 |
| 04/10/2019 | PJK | AA | Emails with Fedex re refund, email to trustee re same | 0.20 | 695.00 | $139.00 |
| 04/11/2019 | PJK | AA | Emails with Fedex re refund, emails with B Giuliano re same | 0.20 | 695.00 | $139.00 |
| 04/29/2019 | PJK | AA | Emails with trustee re CS Wo collections and PNC issues, research re same | 0.40 | 695.00 | $278.00 |
| 05/01/2019 | PJK | AA | Call with B Giuliano re document/server access issues, attention to issues re same | 0.40 | 695.00 | $278.00 |
| 05/02/2019 | PJK | AA | Emails with J Lucian re security certificate renewal, review information re same, attention to issues re same, emails with B Giuliano and B Buchanan re same | 0.40 | 695.00 | $278.00 |
| 05/03/2019 | PJK | AA | Emails from trustee's office and J Lucian re certificate renewal | 0.20 | 695.00 | $139.00 |
| 05/09/2019 | PJK | AA | Emails with Bradford J. Sandler re franchisee adversaries | 0.20 | 695.00 | $139.00 |
| 05/14/2019 | PJK | AA | Emails with RCC re collection re PNC, email to trustee re same | 0.20 | 695.00 | $139.00 |
| 05/14/2019 | PJK | AA | Emails with B Giuliano re SAP America issues and data backup | 0.20 | 695.00 | $139.00 |
| 05/15/2019 | PJK | AA | Research re SAP issues re license and records access | 0.50 | 695.00 | $347.50 |
| 05/15/2019 | PJK | AA | Emails with Matthis counsel re PNC collection, emails with Bradford J. Sandler re same | 0.30 | 695.00 | $208.50 |
| 05/15/2019 | PJK | AA | Emails with AFA Stores re PNC collection | 0.20 | 695.00 | $139.00 |
| 05/15/2019 | PJK | AA | Email from B Giuliano re Northstate and SAP issues re data backup, attention to issues re same | 0.30 | 695.00 | $208.50 |
| 05/28/2019 | PJK | AA | Email from SAP re document issues, email to B Giuliano re backup of data | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2019 | PJK | AA | Email from NorthState re quote for data | 0.20 | 695.00 | $139.00 |
| 06/03/2019 | JSP | AA | Review correspondence regarding potential assets to administer | 0.90 | 825.00 | $742.50 |
| 06/04/2019 | PJK | AA | Emails with NorthState re data backup, attention to issues re same, call with R Edwards re same | 0.30 | 695.00 | $208.50 |
| 06/05/2019 | PJK | AA | Emails with R Edwards re insurance audit information and recoveries, attention to issues re same | 0.30 | 695.00 | $208.50 |
| 06/05/2019 | PJK | AA | Email from North State re data backup, attention to issues re same | 0.30 | 695.00 | $208.50 |
| 06/06/2019 | JSP | AA | Assist with asset analysis, including preferences | 2.40 | 825.00 | $1,980.00 |
| 06/06/2019 | PJK | AA | Emails with R Edwards re NorthState data backup | 0.20 | 695.00 | $139.00 |
| 06/07/2019 | PJK | AA | Emails from Jason P and B Giuliano re PNC documents | 0.10 | 695.00 | $69.50 |
| 06/07/2019 | PJK | AA | Email from North State re data backup | 0.10 | 695.00 | $69.50 |
| 06/10/2019 | JSP | AA | Continue analysis of potential assets, including preferences | 3.30 | 825.00 | $2,722.50 |
| 06/10/2019 | PJK | AA | Emails with North State re quote and amendment re agreement, emails with R Edwards re same, attention to various issues re data backup | 1.20 | 695.00 | $834.00 |
| 06/10/2019 | PJK | AA | Email to J Lucian re data backup issues | 0.40 | 695.00 | $278.00 |
| 06/10/2019 | PJK | AA | Emails with Laura Davis Jones re data backup issues, emails with Colin R. Robinson re same | 0.20 | 695.00 | $139.00 |
| 06/11/2019 | PJK | AA | Emails with B Giuliano re data backup issues | 0.20 | 695.00 | $139.00 |
| 06/11/2019 | PJK | AA | Review updated amendment from North State | 0.30 | 695.00 | $208.50 |
| 06/11/2019 | PJK | AA | Email from B Giuliano re PNC information requests | 0.20 | 695.00 | $139.00 |
| 06/12/2019 | JSP | AA | Continue analysis of possible assets | 1.80 | 825.00 | $1,485.00 |
| 06/12/2019 | PJK | AA | Review agreement amendment re North State data backup | 0.30 | 695.00 | $208.50 |
| 06/17/2019 | PJK | AA | Emails with R Edwards re data backup issues and SAP | 0.10 | 695.00 | $69.50 |
| 06/18/2019 | JSP | AA | Further analysis of potential assets to administer, including litigation | 2.40 | 825.00 | $1,980.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      7

Giuliano, Alfred T. (Heritage)

Invoice 126950

31270   - 00001

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/18/2019 | PJK | AA | Emails with SAP counsel re data backup status, emails with client re same | 0.30 | 695.00 | $208.50 |
| 06/20/2019 | JSP | AA | Analysis regarding potential litigation claims | 2.30 | 825.00 | $1,897.50 |
| 06/25/2019 | PJK | AA | Emails with J Lucian re PNC collection and trustee letter, emails with D Dileo re same | 0.20 | 695.00 | $139.00 |
| 06/25/2019 | PJK | AA | Review information re cash in estates, email to J Lucian re detail for same | 0.40 | 695.00 | $278.00 |
| 07/01/2019 | PJK | AA | Emails with R Edwards re North State backup data | 0.20 | 695.00 | $139.00 |
| 07/02/2019 | PJK | AA | Emails with SAP re status of data backup | 0.20 | 695.00 | $139.00 |
| 07/12/2019 | JSP | AA | Analysis regarding potential assets to administer, including preferences | 1.70 | 825.00 | $1,402.50 |
| 07/16/2019 | PJK | AA | Emails with R Edwards re data backup re North State | 0.10 | 695.00 | $69.50 |
| 08/01/2019 | JSP | AA | Follow up regarding assets to administer, including preferences; review correspondence and documents | 1.80 | 825.00 | $1,485.00 |
| 08/05/2019 | PJK | AA | Emails with R Edwards re data backup | 0.20 | 695.00 | $139.00 |
| 08/12/2019 | PJK | AA | Emails with NorthState re backup issues | 0.30 | 695.00 | $208.50 |
| 08/13/2019 | JSP | AA | Analysis regarding potential assets to administer, including preferences | 1.60 | 825.00 | $1,320.00 |
| 08/15/2019 | PJK | AA | Email to B Giuliano and R Edwards re backup, attention to issues re same | 0.30 | 695.00 | $208.50 |
| 08/28/2019 | PJK | AA | Emails with B Giuliano re utility account issues and information re same, attention to issues re same | 0.30 | 695.00 | $208.50 |
| 08/29/2019 | PJK | AA | Emails with trustee's office re data backup | 0.20 | 695.00 | $139.00 |
| 09/04/2019 | PJK | AA | Emails with S Tarr re Keller inquiry | 0.20 | 695.00 | $139.00 |
| 10/09/2019 | PJK | AA | Emails with SAP re destruction certificate | 0.20 | 695.00 | $139.00 |
| 10/25/2019 | PJK | AA | Emails with trustee re SAP cert, emails with SAP counsel re same | 0.30 | 695.00 | $208.50 |
| 11/26/2019 | PJK | AA | Emails with Colin R. Robinson re inquiry on case funds | 0.20 | 695.00 | $139.00 |
| 12/04/2019 | PJK | AA | Email to trustee re Northstate amendment | 0.20 | 695.00 | $139.00 |
| 12/04/2019 | PJK | AA | Review Northstate revised amendment, mark up same | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

Page:     8
Invoice 126950
December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/05/2019 | PJK | AA | Emails with S Tarr re Northstate amendment | 0.20 | 695.00 | $139.00 |
| 12/05/2019 | PJK | AA | Emails with trustee team re document storage | 0.20 | 695.00 | $139.00 |
| 12/11/2019 | PJK | AA | Review Northstate amendment, edits to same, email to trustee re same | 0.60 | 695.00 | $417.00 |
| 12/12/2019 | PJK | AA | Telephone call with John A. Morris and trustee team re document preservation issues | 0.30 | 695.00 | $208.50 |
| 12/13/2019 | PJK | AA | Emails with S Tarr re Northstate amendment, call to trustee re same | 0.20 | 695.00 | $139.00 |
| 12/16/2019 | PJK | AA | Review Northstate amendment | 0.20 | 695.00 | $139.00 |
| 12/17/2019 | PJK | AA | Emails with trustee re Northstate amendment, call with trustee re same | 0.30 | 695.00 | $208.50 |
| 12/17/2019 | PJK | AA | Emails with S Tarr re Northstate amendment | 0.20 | 695.00 | $139.00 |
| 01/01/2020 | JSP | AA | Review updated analysis and draft correspondence in connection with same | 2.40 | 850.00 | $2,040.00 |
| 01/03/2020 | PJK | AA | Email to trustee re Northstate amendment edits, review same | 0.20 | 750.00 | $150.00 |
| 01/06/2020 | PJK | AA | Email to trustee re Northstate amendment | 0.20 | 750.00 | $150.00 |
| 01/08/2020 | PJK | AA | Email to trustee re Northstate amendment, review same | 0.20 | 750.00 | $150.00 |
| 01/22/2020 | PJK | AA | Emails with storage vendor re doc storage | 0.20 | 750.00 | $150.00 |
| 01/24/2020 | PJK | AA | Emails from Access Info re doc destruction inventory | 0.20 | 750.00 | $150.00 |
| 02/06/2020 | PJK | AA | Emails with M Applin re document storage | 0.20 | 750.00 | $150.00 |
| 03/10/2020 | PJK | AA | Edits to agenda for May trustee meeting, email to PSZJ team | 0.10 | 750.00 | $75.00 |
| 05/01/2020 | PJK | AA | Review trust documents, email to S Bentley re same | 0.30 | 750.00 | $225.00 |
| 10/08/2020 | PJK | AA | Email from B Winikoff re records, email to trustee re same | 0.30 | 750.00 | $225.00 |
| 10/28/2020 | PJK | AA | Call with J Lucian re Breuners case and Heritage recovery, email to trustee re same | 0.30 | 750.00 | $225.00 |
| 12/31/2020 | PJK | AA | Review FBI Trust motion in Brueners case re recovery, email to trustee. | 0.30 | 750.00 | $225.00 |
|  |  |  |  | **39.10** |  | **$30,050.00** |

Pachulski Stang Ziehl & Jones LLP  
Giuliano, Alfred T. (Heritage)  
31270    - 00001

Page:      9  
Invoice 126950  
December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 04/24/2019 | PJK | AD | Email from B Giuliano re Big Lots assignment, brief review of same | 0.20 | 695.00 | $139.00 |
| 04/25/2019 | PJK | AD | Emails with B Giuliano re open issues re items for trustee to sign | 0.20 | 695.00 | $139.00 |
| 04/25/2019 | PJK | AD | Research re distribution chart and requirements for OEM distribution notice, emails with David M. Bertenthal re same | 0.50 | 695.00 | $347.50 |
| 05/02/2019 | PJK | AD | Review vehicle title documents, emails with B Giuliano re same | 0.40 | 695.00 | $278.00 |
| 05/06/2019 | PJK | AD | Emails with Magento re assignment agreement issues, review issues re same, emails with B Giuliano re same | 0.30 | 695.00 | $208.50 |
| 05/20/2019 | PJK | AD | Call with B Giuliano re Magento assignment, analyze issues re same, emails with Magento re same | 0.40 | 695.00 | $278.00 |
| 06/07/2019 | LCT | AD | Prepare cert of service and supplemental service list re objection to HHG IPCO's motion to compel compliance with APA; efile and serve objection. | 0.30 | 395.00 | $118.50 |
| 07/02/2019 | PJK | AD | Email update re records and abandonment motion to PNC, emails with B Giuliano re same | 0.40 | 695.00 | $278.00 |
| 07/10/2019 | PJK | AD | Draft motion to abandon old hard copy records, review prior correspondence re same, research abandonment issues, email draft motion to client for review | 2.50 | 695.00 | $1,737.50 |
| 07/10/2019 | PJK | AD | Emails with L Thomas re abandonment service list | 0.20 | 695.00 | $139.00 |
| 07/11/2019 | PJK | AD | Email to J Lucian re motion to abandon records | 0.20 | 695.00 | $139.00 |
| 07/11/2019 | LCT | AD | Work on supplemental service list with respect to records abandonment motion. | 0.10 | 395.00 | $39.50 |
| 07/17/2019 | PJK | AD | Review and finalize motion to abandon records, emails with L Thomas re same, review special service list | 0.50 | 695.00 | $347.50 |
| 07/17/2019 | LCT | AD | Prepare COS re abandonment motion; efile and serve motion. | 0.30 | 395.00 | $118.50 |
| 07/19/2019 | PJK | AD | Emails with J Vandermark and email to trustee re motion to destroy records | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    10
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/2019 | PJK | AD | Telephone call with J Vandermark re records and motion to abandon | 0.20 | 695.00 | $139.00 |
| 07/30/2019 | PJK | AD | Emails with J Vandermark re motion to abandon, email to B Giuliano re same | 0.20 | 695.00 | $139.00 |
| 07/31/2019 | BJS | AD | Review Westchest Fire objection | 0.20 | 975.00 | $195.00 |
| 08/01/2019 | PJK | AD | Review Westchester objection to abandonment motion, email to Bradford J. Sandler and Colin R. Robinson re same | 0.50 | 695.00 | $347.50 |
| 08/04/2019 | PJK | AD | Email to trustee re Westchester objection to abandonment motion, review issues re same | 0.50 | 695.00 | $347.50 |
| 08/05/2019 | PJK | AD | Emails with and call to J Vandermark re abandonment motion, emails with L Thomas re same | 0.30 | 695.00 | $208.50 |
| 08/05/2019 | CRR | AD | Confer with P Keane re objection to motion to abandon (.1); review objection re same (.4) | 0.50 | 795.00 | $397.50 |
| 08/08/2019 | PJK | AD | Email to G Bressler re abandonment motion status, attention to issues re same | 0.40 | 695.00 | $278.00 |
| 08/12/2019 | PJK | AD | Email to PNC re SAP issues re abandonment motion, emails with R Edwards re same | 0.40 | 695.00 | $278.00 |
| 08/12/2019 | PJK | AD | Emails with B Giuliano re abandonment motion | 0.20 | 695.00 | $139.00 |
| 08/15/2019 | PJK | AD | Emails with SAP counsel re status | 0.20 | 695.00 | $139.00 |
| 08/27/2019 | PJK | AD | Draft order re SAP abandonment issues and COC, email to trustee re same | 0.50 | 695.00 | $347.50 |
| 08/27/2019 | PJK | AD | Email to Westchester counsel re status of document review re abandonment motion | 0.20 | 695.00 | $139.00 |
| 09/03/2019 | PJK | AD | Draft order and COC re SAP issues re abandonment motion, email to SAP counsel re same | 0.50 | 695.00 | $347.50 |
| 09/12/2019 | PJK | AD | Email to debtor counsel re sale docs | 0.20 | 695.00 | $139.00 |
| 09/12/2019 | PJK | AD | Email to Westchester counsel re abandonment issues | 0.40 | 695.00 | $278.00 |
| 09/17/2019 | PJK | AD | Emails with SAP counsel re order re abandonment | 0.20 | 695.00 | $139.00 |
| 09/20/2019 | PJK | AD | Emails with Westchester counsel re motion to abandon issues, attention to issues re same | 0.40 | 695.00 | $278.00 |
| 09/23/2019 | PJK | AD | Emails with Westchester counsel re abandonment motion, attention to issues re same | 0.60 | 695.00 | $417.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    11
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2019 | PJK | AD | Attention to Westchester issues re abandonment, emails with counsel re same | 0.50 | 695.00 | $347.50 |
| 09/25/2019 | PJK | AD | Telephone call with Westchester counsel re abandonment issues, attention to issues re same | 0.20 | 695.00 | $139.00 |
| 09/25/2019 | PJK | AD | Email to Westchester counsel re abandonment motion | 0.20 | 695.00 | $139.00 |
| 09/26/2019 | PJK | AD | Call with SAP counsel, emails with SAP counsel re same, attention to issues re abandonment order | 0.40 | 695.00 | $278.00 |
| 09/27/2019 | PJK | AD | Emails with Westchester counsel re abandonment motion | 0.20 | 695.00 | $139.00 |
| 09/30/2019 | LCT | AD | Prepare Cert of No Obj. re destruction motion; efile same and upload proposed order for approval. | 0.20 | 395.00 | $79.00 |
| 09/30/2019 | PJK | AD | Edits to CNO re motion to abandon, emails with L Thomas | 0.20 | 695.00 | $139.00 |
| 10/03/2019 | LCT | AD | Serve [signed] order authorizing destruction of records; prepare aff of service. | 0.20 | 395.00 | $79.00 |
| 10/08/2019 | PJK | AD | Email to trustee re SAP certificate of destruction, update same, review order | 0.40 | 695.00 | $278.00 |
| 10/25/2019 | PJK | AD | Emails with Bradford J. Sandler re bid pro motion | 0.20 | 695.00 | $139.00 |
| 11/05/2019 | PJK | AD | Emails with B Giuliano re abandonment issues | 0.20 | 695.00 | $139.00 |
| 11/08/2019 | BJS | AD | Attention to sale issues | 0.30 | 975.00 | $292.50 |
| 11/08/2019 | PJK | AD | Review updated bid procedures and new dates, revise bid procedures and motion | 1.00 | 695.00 | $695.00 |
| 12/08/2019 | GVD | AD | Review revisions to APA; correspondence with B. Sandler and R. Gruber re same | 1.00 | 795.00 | $795.00 |
| 12/08/2019 | GVD | AD | Conference with B. Sandler re proposed changes to APA and next steps | 0.10 | 795.00 | $79.50 |
| 12/09/2019 | GVD | AD | Review and revise APA re comments from B. Sandler and R. Gruber; conference with S. Golden re potential issues under CFIU and next steps | 2.40 | 795.00 | $1,908.00 |
| 12/09/2019 | GVD | AD | Conference with B. Sandler re changes to APA | 0.70 | 795.00 | $556.50 |
| 12/09/2019 | GVD | AD | Further revise and circulate APA re additional comments | 1.60 | 795.00 | $1,272.00 |
| 12/10/2019 | GVD | AD | Revise APA re additional changes from B. Sandler; circulate same | 0.80 | 795.00 | $636.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

Page:    12

Invoice 126950

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2019 | GVD | AD | Correspondence to Chapter 7 Trustee re revised APA | 0.20 | 795.00 | $159.00 |
| 12/10/2019 | GVD | AD | Conference with S. Golden re applicability of CFIUS | 0.40 | 795.00 | $318.00 |
| 12/10/2019 | GVD | AD | Review CFIUS research from S. Golden | 0.40 | 795.00 | $318.00 |
| 12/10/2019 | GVD | AD | Follow up conference with S. Golden re CFIUS review and research | 0.30 | 795.00 | $238.50 |
| 12/10/2019 | GVD | AD | Conference with B. Sandler re additional changes to document | 0.10 | 795.00 | $79.50 |
| 12/10/2019 | GVD | AD | Further revision to APA re changes from B. Sandler and client; correspondence re same | 1.00 | 795.00 | $795.00 |
| 12/10/2019 | GVD | AD | Conference with B. Sandler re status of assets to be transferred | 0.10 | 795.00 | $79.50 |
| 12/10/2019 | GVD | AD | Further update and circulate APA re change to purchased assets | 0.30 | 795.00 | $238.50 |
| 12/12/2019 | PJK | AD | Emails with Bradford J. Sandler re auction rules and updates to same | 0.30 | 695.00 | $208.50 |
| 12/12/2019 | PJK | AD | Review patent assignment documents and research re related issues for sale, emails with trustee team re same | 0.80 | 695.00 | $556.00 |
| 12/12/2019 | PJK | AD | Emails with L Thomas re notices for sale documents | 0.20 | 695.00 | $139.00 |
| 12/12/2019 | PJK | AD | Review and edit notice re APA, sale order, successful bidder, and auction transcript, emails with Bradford J. Sandler re same | 0.80 | 695.00 | $556.00 |
| 12/12/2019 | PJK | AD | Coordinate auction logistics | 0.30 | 695.00 | $208.50 |
| 12/12/2019 | PJK | AD | Emails with trustee team re CPO call | 0.20 | 695.00 | $139.00 |
| 12/13/2019 | GVD | AD | Review additional revisions to APA; correspondence with PSZJ group re same | 0.40 | 795.00 | $318.00 |
| 12/19/2019 | GVD | AD | Further review APA revisions | 0.20 | 795.00 | $159.00 |
| 12/26/2019 | GVD | AD | Review seller's closing certificate | 0.20 | 795.00 | $159.00 |
| 02/18/2020 | PJK | AD | Review document storage vendor issues, email to trustee re same | 0.40 | 750.00 | $300.00 |
| 02/18/2020 | PJK | AD | Draft motion to abandon documents, email to trustee re same | 1.00 | 750.00 | $750.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

Page:    13
Invoice 126950
December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2020 | PJK | AD | Emails with B. Giuliano regarding motion to abandon records, review inventory file | 0.40 | 750.00 | $300.00 |
| 03/18/2020 | PJK | AD | Emails with B. Giuliano regarding motion to abandon records | 0.20 | 750.00 | $150.00 |
| 04/14/2020 | PJK | AD | Email to trustee team regarding motion to abandon | 0.20 | 750.00 | $150.00 |
| 04/15/2020 | PJK | AD | Emails with GMCO regarding motion to abandon records | 0.20 | 750.00 | $150.00 |
| 07/31/2020 | BJS | AD | Various emails with Blank Rome regarding KPS complaint | 0.20 | 1050.00 | $210.00 |
| 08/10/2020 | PJK | AD | Email from B Giuliano re landlord reimbursement re costs, research re same | 0.30 | 750.00 | $225.00 |
| 08/25/2020 | PJK | AD | Attention to issues re trailers, call from NC DMV re same, emails with B Giuliano re same | 0.40 | 750.00 | $300.00 |
| 08/26/2020 | PJK | AD | Emails with S Tarr re NC DMV inquiry and trailers | 0.20 | 750.00 | $150.00 |
| 09/16/2020 | PJK | AD | Draft APA re trademarks sale, email to B Giuliano re same | 0.80 | 750.00 | $600.00 |
|  |  |  |  | 34.60 |  | $25,223.50 |

## Bankruptcy Litigation [L430]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 03/17/2019 | BJS | BL | Review docket and various pleadings (multiple sale motions, standing motion, complaints, fee applications) | 1.50 | 975.00 | $1,462.50 |
| 03/18/2019 | PJK | BL | Review docket and background for case | 1.20 | 695.00 | $834.00 |
| 03/18/2019 | PJK | BL | Email from trustee re KCC termination order request from clerk, review form of same | 0.20 | 695.00 | $139.00 |
| 03/18/2019 | PJK | BL | Emails with Bradford J. Sandler re initial items | 0.20 | 695.00 | $139.00 |
| 03/19/2019 | PJK | BL | Meeting with Bradford J. Sandler and Colin R. Robinson re case background | 0.50 | 695.00 | $347.50 |
| 03/20/2019 | PJK | BL | Emails with J Chapman re KCC termination order | 0.20 | 695.00 | $139.00 |
| 03/20/2019 | PJK | BL | Emails with KCC re documents from KCC | 0.20 | 695.00 | $139.00 |
| 03/20/2019 | PJK | BL | Draft NOA for trustee appearance, email to Bradford J. Sandler re same | 0.40 | 695.00 | $278.00 |
| 03/20/2019 | PJK | BL | Review correspondence re plan discussions, email from Bradford J. Sandler re same, email to Colin R. Robinson re same | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

Page:    14
Invoice 126950
December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2019 | PJK | BL | Review UCC and debtor correspondence re draft plan terms | 0.30 | 695.00 | $208.50 |
| 03/25/2019 | PJK | BL | Draft NOA, emails with Bradford J. Sandler re same, review Bradford J. Sandler edits | 0.30 | 695.00 | $208.50 |
| 03/25/2019 | PJK | BL | Telephone call with trustee re termination order for KCC | 0.20 | 695.00 | $139.00 |
| 03/25/2019 | PJK | BL | Emails with Bradford J. Sandler re termination order and status | 0.20 | 695.00 | $139.00 |
| 03/25/2019 | PJK | BL | Emails with KCC re request for information | 0.20 | 695.00 | $139.00 |
| 03/25/2019 | PJK | BL | Finalize NOA, email to K Yee re same | 0.20 | 695.00 | $139.00 |
| 03/25/2019 | PJK | BL | Edits to COC/order to terminate KCC, email to trustee and KCC re same | 0.30 | 695.00 | $208.50 |
| 03/25/2019 | PJK | BL | Review 2002 list, email to K Yee re same | 0.20 | 695.00 | $139.00 |
| 03/25/2019 | PJK | BL | Review various filings on docket and background materials for case | 0.80 | 695.00 | $556.00 |
| 03/26/2019 | KKY | BL | Serve [signed] removal extension order | 0.10 | 395.00 | $39.50 |
| 03/26/2019 | KKY | BL | Draft certificate of service for [signed] removal extension order | 0.10 | 395.00 | $39.50 |
| 03/26/2019 | PJK | BL | Emails with K Yee re removal extension order service | 0.20 | 695.00 | $139.00 |
| 03/26/2019 | PJK | BL | Emails to Colin R. Robinson re hearing dates | 0.20 | 695.00 | $139.00 |
| 03/26/2019 | PJK | BL | Review KCC edits on termination order, email to J Chapman and trustee re same | 0.40 | 695.00 | $278.00 |
| 03/26/2019 | KKY | BL | Prepare for filing and service notice of appearance | 0.30 | 395.00 | $118.50 |
| 03/27/2019 | PJK | BL | Emails with J Chapman and KCC re termination order and issues re same, research issues re same | 0.50 | 695.00 | $347.50 |
| 03/27/2019 | PJK | BL | Emails with Foley re UCC documents to trustee | 0.20 | 695.00 | $139.00 |
| 03/27/2019 | PJK | BL | Emails with M Phillips re hearing dates | 0.20 | 695.00 | $139.00 |
| 03/27/2019 | PJK | BL | Emails with Bradford J. Sandler re hearing dates and status | 0.20 | 695.00 | $139.00 |
| 03/28/2019 | PJK | BL | Emails with D Dileo re termination order | 0.20 | 695.00 | $139.00 |
| 03/28/2019 | PJK | BL | Finalize termination order and COC, email to L Thomas re same | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2019 | PJK | BL | Review SB360 motion to compel, emails with Bradford J. Sandler re same | 0.60 | 695.00 | $417.00 |
| 03/28/2019 | PJK | BL | Review UCC documents from Foley, coordinate issues with large files from UCC data production | 2.80 | 695.00 | $1,946.00 |
| 03/28/2019 | PJK | BL | Emails with KG chambers re hearing dates, edits to COC/order re same, emails with L Thomas re same | 0.30 | 695.00 | $208.50 |
| 03/28/2019 | LCT | BL | Efile Certification of Counsel re hearing dates; upload order. | 0.10 | 395.00 | $39.50 |
| 03/29/2019 | PJK | BL | Email to trustee re SB360 motion to compel | 0.20 | 695.00 | $139.00 |
| 03/29/2019 | PJK | BL | Telephone calls with C Curts re document transfer issues re review of documents from UCC | 0.30 | 695.00 | $208.50 |
| 03/29/2019 | PJK | BL | Review various background materials and filings, including UCC materials, analyze issues for case and potential assets and claims for estate | 7.60 | 695.00 | $5,282.00 |
| 03/29/2019 | PJK | BL | Emails with Foley IT re delivery of documents and files, attention to issues re same | 0.40 | 695.00 | $278.00 |
| 04/01/2019 | PJK | BL | Telephone call with G Bressler re customs bond issue | 0.20 | 695.00 | $139.00 |
| 04/01/2019 | PJK | BL | Review additional background materials and research case issues | 0.50 | 695.00 | $347.50 |
| 04/02/2019 | PJK | BL | Review critical dates memo | 0.30 | 695.00 | $208.50 |
| 04/03/2019 | PJK | BL | Emails with KG chambers re 4/24 hearing, attention to same | 0.20 | 695.00 | $139.00 |
| 04/03/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 04/04/2019 | PJK | BL | Review various background materials and docket filings, prep for call with Bradford J. Sandler and Colin R. Robinson | 1.50 | 695.00 | $1,042.50 |
| 04/04/2019 | PJK | BL | Call with Bradford J. Sandler and Colin R. Robinson re various issues | 0.30 | 695.00 | $208.50 |
| 04/04/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 04/10/2019 | PJK | BL | Review dockets and preliminary information re franchisee adversaries, email to defendants' counsel re status | 0.80 | 695.00 | $556.00 |
| 04/10/2019 | PJK | BL | Emails with J Lucian re PNC stipulation, call with J Lucian re same | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2019 | PJK | BL | Emails with trustee re SB motion to compel | 0.20 | 695.00 | $139.00 |
| 04/10/2019 | PJK | BL | Research re PNC stipulation issues | 0.70 | 695.00 | $486.50 |
| 04/10/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 04/10/2019 | LCT | BL | Pull and forward adversary complaints, the defs motion to dismiss and memo in support to Peter J. Keane. | 0.30 | 395.00 | $118.50 |
| 04/12/2019 | PJK | BL | Review franchisee adversary issues, email to S Reil re same | 0.40 | 695.00 | $278.00 |
| 04/15/2019 | PJK | BL | Continue drafting stipulation with PNC, email to Bradford J. Sandler and Colin R. Robinson re same | 3.40 | 695.00 | $2,363.00 |
| 04/15/2019 | PJK | BL | Draft motion to approve stipulation with PNC, email to Bradford J. Sandler and Colin R. Robinson re same | 1.60 | 695.00 | $1,112.00 |
| 04/15/2019 | PJK | BL | Email to J Lucian re loan documents | 0.10 | 695.00 | $69.50 |
| 04/15/2019 | PJK | BL | Review conversion order and research issues re same, email to J Chapman re reports for filing | 0.30 | 695.00 | $208.50 |
| 04/15/2019 | PJK | BL | Email from S Reil re franchisee adversaries and information re same, brief review of same | 0.30 | 695.00 | $208.50 |
| 04/15/2019 | LCT | BL | Draft 4/24 hearing agenda. | 0.70 | 395.00 | $276.50 |
| 04/16/2019 | PJK | BL | Call with Bradford J. Sandler re pending items | 0.20 | 695.00 | $139.00 |
| 04/16/2019 | PJK | BL | Email to Bradford J. Sandler re PNC stipulation | 0.20 | 695.00 | $139.00 |
| 04/16/2019 | PJK | BL | Research re PNC stipulation issues | 0.40 | 695.00 | $278.00 |
| 04/17/2019 | PJK | BL | Emails with whistleblowers counsel re call, emails with David M. Bertenthal re same | 0.30 | 695.00 | $208.50 |
| 04/17/2019 | KSN | BL | Prepare hearing binders for 4/24/19 hearing. | 0.50 | 325.00 | $162.50 |
| 04/17/2019 | PJK | BL | Call with trustee re pending items, email to trustee re same | 0.30 | 695.00 | $208.50 |
| 04/17/2019 | PJK | BL | Review 4/24 agenda, emails with L Thomas re same | 0.20 | 695.00 | $139.00 |
| 04/17/2019 | LCT | BL | Distribute agenda for review; coordinate binder prep; revise agenda. | 0.20 | 395.00 | $79.00 |
| 04/18/2019 | KSN | BL | Prepare hearing binders for 4/24/19 hearing. | 0.20 | 325.00 | $65.00 |
| 04/18/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 04/18/2019 | PJK | BL | Additional research of issues for PNC stipulation | 0.80 | 695.00 | $556.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

Page:     17
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2019 | LCT | BL | Revise 4/24 hearing agenda. | 0.10 | 395.00 | $39.50 |
| 04/19/2019 | PJK | BL | Review 4/24 agenda, emails with M Phillips and L Thomas re same | 0.20 | 695.00 | $139.00 |
| 04/19/2019 | PJK | BL | Review franchisee adversaries information, calls and emails with S Reil re same, email to Alixpartners re documents re same | 0.40 | 695.00 | $278.00 |
| 04/19/2019 | PJK | BL | Edits to agenda for meeting with trustee re Heritage task list | 0.40 | 695.00 | $278.00 |
| 04/19/2019 | MRS | BL | Email to Colin Robinson re: status agenda | 0.10 | 795.00 | $79.50 |
| 04/19/2019 | LCT | BL | Prepare adv. service list and supplement service list re 4/24 agenda service. | 0.20 | 395.00 | $79.00 |
| 04/22/2019 | PJK | BL | Review SB reply re motion to compel, email to L Thomas re same | 0.30 | 695.00 | $208.50 |
| 04/22/2019 | PJK | BL | Email to Bradford J. Sandler and Colin R. Robinson re 4/24 draft agenda | 0.20 | 695.00 | $139.00 |
| 04/22/2019 | PJK | BL | Review and edit 4/24 agenda, emails with L Thomas re same | 0.30 | 695.00 | $208.50 |
| 04/22/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 04/22/2019 | PJK | BL | Review and further revise stipulation with PNC re additional edits, email to trustee and R Edwards re same | 0.60 | 695.00 | $417.00 |
| 04/22/2019 | LCT | BL | Prepare orders for uploading; review and update hearing binders; update hearing agenda; efile and serve agenda; submit same with binders to Judge; upload orders for approval. | 0.70 | 395.00 | $276.50 |
| 04/23/2019 | PJK | BL | Research re franchisee adversaries, email to Alixpartners re same | 0.30 | 695.00 | $208.50 |
| 04/24/2019 | PJK | BL | Brief review of Furniture Brands adversary against HHG, email from B Hall re status conference | 0.50 | 695.00 | $347.50 |
| 04/24/2019 | PJK | BL | Prep for hearing | 0.80 | 695.00 | $556.00 |
| 04/24/2019 | PJK | BL | Discuss post-hearing issues with Colin R. Robinson | 0.20 | 695.00 | $139.00 |
| 04/24/2019 | PJK | BL | Email status update post-hearing to trustee and Bradford J. Sandler | 0.20 | 695.00 | $139.00 |
| 04/24/2019 | PJK | BL | Call with Bradford J. Sandler re open items | 0.20 | 695.00 | $139.00 |
| 04/24/2019 | PJK | BL | Call with B Hall re FBI Trust adversary against | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:     18
Invoice 126950
December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | HHG |  |  |  |
| 04/24/2019 | PJK | BL | Emails with J Chapman re conversion reports for filing | 0.20 | 695.00 | $139.00 |
| 04/24/2019 | PJK | BL | Emails with SB counsel re notice for 4/30 teleconference | 0.20 | 695.00 | $139.00 |
| 04/24/2019 | PJK | BL | Emails with PNC counsel re post-hearing issues | 0.30 | 695.00 | $208.50 |
| 04/24/2019 | PJK | BL | Attend hearing | 0.70 | 695.00 | $486.50 |
| 04/25/2019 | PJK | BL | Call with trustee re open items | 0.40 | 695.00 | $278.00 |
| 04/25/2019 | PJK | BL | Emails with counsel to PNC and SB re call | 0.20 | 695.00 | $139.00 |
| 04/25/2019 | PJK | BL | Emails with J Lucian re call on open items | 0.20 | 695.00 | $139.00 |
| 04/25/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 04/28/2019 | PJK | BL | Review critical dates memo and docket | 0.20 | 695.00 | $139.00 |
| 04/29/2019 | PJK | BL | Draft removal extension motion, emails to Bradford J. Sandler and Colin R. Robinson, email to trustee re same | 1.20 | 695.00 | $834.00 |
| 04/29/2019 | PJK | BL | Review and finalize removal extension motion, email to L Thomas re filing | 0.30 | 695.00 | $208.50 |
| 04/30/2019 | KSN | BL | Prepare hearing binders for 5/16/19 hearing. | 1.50 | 325.00 | $487.50 |
| 04/30/2019 | PJK | BL | Call with PNC counsel re access to documents re ASI/SB dispute | 0.20 | 695.00 | $139.00 |
| 04/30/2019 | PJK | BL | Emails with trustee office re access to documents and email certificate renewal, attention to issues re same | 0.40 | 695.00 | $278.00 |
| 04/30/2019 | PJK | BL | Emails with T Thompson re 5/7 courtcall | 0.10 | 695.00 | $69.50 |
| 04/30/2019 | LCT | BL | Prepare cert of service to 1st removal period extension motion; efile and serve motion. | 0.30 | 395.00 | $118.50 |
| 04/30/2019 | PJK | BL | Review notes, email to trustee re summary of 4/30 teleconference | 0.20 | 695.00 | $139.00 |
| 04/30/2019 | PJK | BL | Research and review issues to prep for 4/30 teleconference | 0.30 | 695.00 | $208.50 |
| 04/30/2019 | PJK | BL | Attend telephonic status conference on 4/30 | 0.30 | 695.00 | $208.50 |
| 05/01/2019 | KSN | BL | Prepare hearing binders for 5/16/19 hearing. | 1.10 | 325.00 | $357.50 |
| 05/01/2019 | PJK | BL | Meeting with Bradford J. Sandler and Colin R. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

Giuliano, Alfred T. (Heritage)

Invoice 126950

31270    - 00001

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Robinson re open issues | | | |
| 05/01/2019 | PJK | BL | Email J Lucian re ASI and document access, attention to issues re same | 0.40 | 695.00 | $278.00 |
| 05/01/2019 | PJK | BL | Review documents from B Giuliano for signature, emails with B Giuliano re same | 0.50 | 695.00 | $347.50 |
| 05/01/2019 | PJK | BL | Emails with M Phillips re notice re 5/7 hearing, review issues re same | 0.20 | 695.00 | $139.00 |
| 05/01/2019 | PJK | BL | Emails with AlixPartners re franchisee adversaries | 0.20 | 695.00 | $139.00 |
| 05/01/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 05/03/2019 | PJK | BL | Review and edit critical dates memo | 0.30 | 695.00 | $208.50 |
| 05/03/2019 | PJK | BL | Emails with B Giuliano re HG1B letter, review same | 0.20 | 695.00 | $139.00 |
| 05/06/2019 | PJK | BL | Email from E Park re case status, email to Colin R. Robinson re same | 0.20 | 695.00 | $139.00 |
| 05/07/2019 | PJK | BL | Call with PNC re open issues and SB litigation | 0.20 | 695.00 | $139.00 |
| 05/07/2019 | PJK | BL | Teleconference with court re SB360 litigation | 0.30 | 695.00 | $208.50 |
| 05/07/2019 | PJK | BL | Emails with J Lucian re ASI/SB scheduling order dispute | 0.20 | 695.00 | $139.00 |
| 05/07/2019 | PJK | BL | Call with KPS counsel re ch 7 status, review issues re same, email to Colin R. Robinson and Bradford J. Sandler re same | 0.40 | 695.00 | $278.00 |
| 05/08/2019 | PJK | BL | Emails with Bradford J. Sandler re service of SB360 complaint | 0.20 | 695.00 | $139.00 |
| 05/08/2019 | PJK | BL | Emails with SB360 counsel re service of complaint | 0.20 | 695.00 | $139.00 |
| 05/08/2019 | PJK | BL | Review SB360 complaint package | 0.50 | 695.00 | $347.50 |
| 05/08/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 05/09/2019 | KSN | BL | Prepare hearing binder for 5/16/19 hearing. | 0.40 | 325.00 | $130.00 |
| 05/09/2019 | PJK | BL | Emails with YCST re final fee index for 5/16 hearing agenda, review same | 0.20 | 695.00 | $139.00 |
| 05/09/2019 | PJK | BL | Emails with L Thomas re 5/16 agenda draft, review same | 0.20 | 695.00 | $139.00 |
| 05/09/2019 | PJK | BL | Review SB360 complaint against PNC | 0.30 | 695.00 | $208.50 |
| 05/09/2019 | PJK | BL | Call from RCS re PNC collection issues | 0.20 | 695.00 | $139.00 |
| 05/09/2019 | LCT | BL | Prepare Cert of No Obj. re removal period extension | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

Page:    20
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion. | | | |
| 05/09/2019 | LCT | BL | Draft 5/16 hearing agenda and coordinate binder prep. | 0.30 | 395.00 | $118.50 |
| 05/10/2019 | KSN | BL | Prepare hearing binders for 5/16/19 hearing. | 0.50 | 325.00 | $162.50 |
| 05/10/2019 | PJK | BL | Review updated 5/16 agenda | 0.20 | 695.00 | $139.00 |
| 05/10/2019 | LCT | BL | Efile Cert of No Obj. re removal period extension motion. | 0.10 | 395.00 | $39.50 |
| 05/10/2019 | LCT | BL | Revise 5/16 hearing agenda. | 0.20 | 395.00 | $79.00 |
| 05/12/2019 | PJK | BL | Review IPCo motion to compel, motion to shorten, declaration, emails with Bradford J. Sandler re same | 1.20 | 695.00 | $834.00 |
| 05/12/2019 | PJK | BL | Review 5/16 agenda, emails with L Thomas re same | 0.20 | 695.00 | $139.00 |
| 05/13/2019 | PJK | BL | Call with trustee re IPCo motion to compel | 0.20 | 695.00 | $139.00 |
| 05/13/2019 | PJK | BL | Call with PNC re IPCo motion to compel | 0.20 | 695.00 | $139.00 |
| 05/13/2019 | PJK | BL | Review IPCo motion to compel, analyze issues re same | 0.50 | 695.00 | $347.50 |
| 05/13/2019 | PJK | BL | Draft joinder to PNC objection to IPCo motion to compel, review objection, emails with trustee re same | 0.60 | 695.00 | $417.00 |
| 05/13/2019 | PJK | BL | Review and finalize joinder, emails with D Potts re filing/service of same | 0.30 | 695.00 | $208.50 |
| 05/13/2019 | PJK | BL | Review and edit H1B visa letter, emails with B Giuliano re same | 0.40 | 695.00 | $278.00 |
| 05/13/2019 | PJK | BL | Emails with Bradford J. Sandler re franchisee litigation | 0.20 | 695.00 | $139.00 |
| 05/13/2019 | LCT | BL | Prepare orders for uploading. | 0.10 | 395.00 | $39.50 |
| 05/14/2019 | PJK | BL | Review and edit 5/16 agenda, emails with L Thomas re same | 0.30 | 695.00 | $208.50 |
| 05/14/2019 | PJK | BL | Review order denying motion to shorten re IPCo, emails with trustee re same | 0.20 | 695.00 | $139.00 |
| 05/14/2019 | LCT | BL | Revise hearing agenda; update and review hearing binders; efile and serve agenda; submit same to Judge with CNO binder; upload proposed orders for approval. | 0.50 | 395.00 | $197.50 |
| 05/15/2019 | KSN | BL | Prepare hearing binder for 5/16/19 hearing. | 0.50 | 325.00 | $162.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

Giuliano, Alfred T. (Heritage)

Invoice 126950

31270   - 00001

December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2019 | PJK | BL | Email to KG chambers re 5/16 hearing | 0.10 | 695.00 | $69.50 |
| 05/15/2019 | PJK | BL | Emails with L Thomas re service list update | 0.20 | 695.00 | $139.00 |
| 05/15/2019 | LCT | BL | Serve [signed] order extending removal period and [signed] order establishing admin expense bar date; prepare aff of service. | 0.20 | 395.00 | $79.00 |
| 05/15/2019 | LCT | BL | Update attorney hearing binder. | 0.20 | 395.00 | $79.00 |
| 05/16/2019 | PJK | BL | Emails with KG chambers re 5/16 hearing and status, emails with J Chapman re same | 0.20 | 695.00 | $139.00 |
| 05/16/2019 | PJK | BL | Draft amended agenda to cancel, emails with T Thompson and L Thomas re filing of same | 0.20 | 695.00 | $139.00 |
| 05/16/2019 | PJK | BL | Review SB360 complaint and analyze issues re same, email to trustee re same | 0.50 | 695.00 | $347.50 |
| 05/16/2019 | BJS | BL | Review amended agenda | 0.10 | 975.00 | $97.50 |
| 05/16/2019 | LCT | BL | Prepare COS and service re amended agenda canceling hearing; efile and serve amended agenda; submit same to Judge. | 0.30 | 395.00 | $118.50 |
| 05/20/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 05/21/2019 | PJK | BL | Review notice re IPco motion to compel, email to Colin R. Robinson and Bradford J. Sandler re same | 0.20 | 695.00 | $139.00 |
| 05/22/2019 | PJK | BL | Review and mark up PNC/SB settlement agreement, email to trustee re same | 0.50 | 695.00 | $347.50 |
| 05/23/2019 | PJK | BL | Edits to PNC  stipulation, email to PNC counsel re same, email to trustee re same | 0.30 | 695.00 | $208.50 |
| 05/23/2019 | PJK | BL | Review SB360-PNC settlement agreement draft, mark up same, emails with counsel re comments | 0.50 | 695.00 | $347.50 |
| 05/23/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 05/23/2019 | PJK | BL | Emails from trustee and R Allen re PNC information and backup docs | 0.20 | 695.00 | $139.00 |
| 05/23/2019 | PJK | BL | Review docket re recent filings | 0.20 | 695.00 | $139.00 |
| 05/29/2019 | PJK | BL | Review correspondence re status of various open items, email to J Lucian re same | 0.50 | 695.00 | $347.50 |
| 05/29/2019 | PJK | BL | Review draft settlement documents re SB/PNC settlement, emails with SB counsel re same | 0.60 | 695.00 | $417.00 |
| 05/31/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270   - 00001

Page:    22

Invoice 126950

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2019 | PJK | BL | Emails with J Dutson re hearing date, email to B Wallen re same | 0.20 | 695.00 | $139.00 |
| 05/31/2019 | PJK | BL | Emails with SAP counsel re SAP issues, emails from R Edwards and B Giuliano re same | 0.30 | 695.00 | $208.50 |
| 06/03/2019 | PJK | BL | Telephone call with M Klein re IPCo motion to compel, emails with M Klein re same | 0.40 | 695.00 | $278.00 |
| 06/03/2019 | PJK | BL | Research re IPCo motion to compel issues, review related documents, email summary of issues to trustee | 1.60 | 695.00 | $1,112.00 |
| 06/03/2019 | PJK | BL | Additional research on IPCo payments and motion to compel, email to trustee re payment detail | 0.40 | 695.00 | $278.00 |
| 06/03/2019 | PJK | BL | Review updated SB settlement agreement and edits on same, email to trustee re same | 0.50 | 695.00 | $347.50 |
| 06/04/2019 | PJK | BL | Calls and emails with J Lucian re open items | 0.30 | 695.00 | $208.50 |
| 06/04/2019 | PJK | BL | Emails with SB counsel re stipulation | 0.20 | 695.00 | $139.00 |
| 06/04/2019 | PJK | BL | Emails from J Lucian re franchisee adversaries, review files re same | 0.50 | 695.00 | $347.50 |
| 06/05/2019 | PJK | BL | Review IPCo issues on motion to compel, email to trustee re same and draft objection | 0.50 | 695.00 | $347.50 |
| 06/05/2019 | PJK | BL | Emails with trustee re SB settlement agreement | 0.20 | 695.00 | $139.00 |
| 06/06/2019 | PJK | BL | Review 6/17 agenda, emails with L Thomas re same | 0.20 | 695.00 | $139.00 |
| 06/06/2019 | PJK | BL | Emails with trustee re SB stipulation, email to SB counsel re same | 0.20 | 695.00 | $139.00 |
| 06/06/2019 | PJK | BL | Emails with trustee re objection to IPCo motion to compel | 0.20 | 695.00 | $139.00 |
| 06/06/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 06/06/2019 | LCT | BL | Draft 6/17 hearing agenda. | 0.10 | 395.00 | $39.50 |
| 06/07/2019 | PJK | BL | Review and finalize objection to IPCo motion to compel, emails with L Thomas re same | 0.30 | 695.00 | $208.50 |
| 06/07/2019 | PJK | BL | Email from SB re COC on settlement order | 0.10 | 695.00 | $69.50 |
| 06/10/2019 | KSN | BL | Prepare hearing binders for 6/17/19 hearing. | 0.70 | 325.00 | $227.50 |
| 06/10/2019 | LCT | BL | Update 6/17 hearing agenda and coordinate binder prep. | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2019 | PJK | BL | Review draft 6/17 agenda, emails with L Thomas re same | 0.20 | 695.00 | $139.00 |
| 06/11/2019 | PJK | BL | Emails with Colin R. Robinson re 6/17 hearing status, review docket and issues re same | 0.40 | 695.00 | $278.00 |
| 06/12/2019 | KSN | BL | Prepare hearing binders for 6/17/19 hearing. | 0.20 | 325.00 | $65.00 |
| 06/12/2019 | PJK | BL | Review 6/17 agenda, emails with L Thomas re same | 0.20 | 695.00 | $139.00 |
| 06/12/2019 | PJK | BL | Review and research issues re 6/17 hearing on motion to compel | 0.30 | 695.00 | $208.50 |
| 06/12/2019 | LCT | BL | Update hearing agenda. | 0.10 | 395.00 | $39.50 |
| 06/13/2019 | PJK | BL | Emails with L Thomas re 6/17 hearing and binder | 0.20 | 695.00 | $139.00 |
| 06/13/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 06/13/2019 | LCT | BL | Review hearing binder; prepare service; efile and serve agenda; submit agenda and binder to Judge. | 0.30 | 395.00 | $118.50 |
| 06/14/2019 | PJK | BL | Emails form L Thomas re deadline reminders, review critical dates memo | 0.20 | 695.00 | $139.00 |
| 06/17/2019 | PJK | BL | Prep for hearing | 1.20 | 695.00 | $834.00 |
| 06/17/2019 | PJK | BL | Telephone call with Jason P, Bradford J. Sandler, Michael R. Seidl re open items | 0.10 | 695.00 | $69.50 |
| 06/17/2019 | PJK | BL | Attend hearing | 1.60 | 695.00 | $1,112.00 |
| 06/18/2019 | PJK | BL | Emails with J Lucian re PNC comments on stipulation | 0.20 | 695.00 | $139.00 |
| 06/18/2019 | PJK | BL | Telephone call with franchisee adversary counsel, email from counsel re same, email to Bradford J. Sandler re update on same | 0.50 | 695.00 | $347.50 |
| 06/18/2019 | PJK | BL | Emails with Bradford J. Sandler re PNC stipulation and issues on same | 0.20 | 695.00 | $139.00 |
| 06/18/2019 | PJK | BL | Review Hickory letter to PNC | 0.20 | 695.00 | $139.00 |
| 06/19/2019 | PJK | BL | Telephone call with J Lucian re open items | 0.20 | 695.00 | $139.00 |
| 06/19/2019 | PJK | BL | Email to trustee re status of IPCo motion | 0.20 | 695.00 | $139.00 |
| 06/19/2019 | PJK | BL | Review PNC edits on stipulation, email to Bradford J. Sandler re same | 0.50 | 695.00 | $347.50 |
| 06/19/2019 | PJK | BL | Email summary of 6/17 hearing to trustee re IPCo motion, review notes | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270  - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 06/20/2019 | PJK | BL | Make further edits on PNC stipulation, create redline, emails with Bradford J. Sandler re same, review PNC edits on stipulation | 1.60 | 695.00 | $1,112.00 |
| 06/20/2019 | PJK | BL | Telephone call with J Lucian re IPCo motion settlement, email to trustee re same | 0.30 | 695.00 | $208.50 |
| 06/21/2019 | PJK | BL | Telephone call with Bradford J. Sandler re PNC stipulation | 0.50 | 695.00 | $347.50 |
| 06/21/2019 | PJK | BL | Review PNC stipulation and latest edits for further revisions | 0.30 | 695.00 | $208.50 |
| 06/24/2019 | PJK | BL | Emails with B Giuliano re IPco issues and information re same | 0.20 | 695.00 | $139.00 |
| 06/24/2019 | PJK | BL | Review franchisee adversary information, emails with defense counsel re same | 0.50 | 695.00 | $347.50 |
| 06/25/2019 | PJK | BL | Revise PNC stipulation per Bradford J. Sandler comments and call, emails with Bradford J. Sandler re same | 0.70 | 695.00 | $486.50 |
| 06/25/2019 | PJK | BL | Email summary of PNC stipulation edits and status to trustee | 0.60 | 695.00 | $417.00 |
| 06/25/2019 | PJK | BL | Review franchisee adversary analysis, emails with defendants' counsel re same | 0.40 | 695.00 | $278.00 |
| 06/26/2019 | PJK | BL | Review IPco stip to dismiss, email to trustee re same | 0.20 | 695.00 | $139.00 |
| 06/27/2019 | PJK | BL | Review revised notice of dismissal re SB, emails with counsel re same | 0.20 | 695.00 | $139.00 |
| 06/27/2019 | PJK | BL | Email franchisee adversary information to trustee | 0.20 | 695.00 | $139.00 |
| 06/28/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 06/28/2019 | PJK | BL | Emails with trustee re IPCo stipulation of dismissal, emails with IPCo counsel re same | 0.20 | 695.00 | $139.00 |
| 07/01/2019 | PJK | BL | Review PNC stip and edits re same, email to trustee re same | 0.50 | 695.00 | $347.50 |
| 07/02/2019 | PJK | BL | Emails with BJS re PNC stipulation issues | 0.20 | 695.00 | $139.00 |
| 07/02/2019 | PJK | BL | Revise PNC stipulation, email to J Lucian re same | 0.50 | 695.00 | $347.50 |
| 07/02/2019 | PJK | BL | Edits to motion to approve PNC stipulation, email to trustee draft of same | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270   - 00001

Page:    25

Invoice 126950

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/03/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 07/09/2019 | PJK | BL | Review franchisee adversary settlement detail, email to PNC re same | 0.40 | 695.00 | $278.00 |
| 07/11/2019 | PJK | BL | Call with J Lucian re open items | 0.20 | 695.00 | $139.00 |
| 07/11/2019 | PJK | BL | Emails with KG chambers re hearing dates | 0.20 | 695.00 | $139.00 |
| 07/11/2019 | PJK | BL | Emails with counsel to franchisee adversaries re status | 0.20 | 695.00 | $139.00 |
| 07/12/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 07/15/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 07/16/2019 | PJK | BL | Email to J Lucian re status for stipulation | 0.10 | 695.00 | $69.50 |
| 07/16/2019 | PJK | BL | Email to B Giuliano re motion to abandon | 0.20 | 695.00 | $139.00 |
| 07/16/2019 | PJK | BL | Email with KG chambers re hearing date, email to L Thomas re same | 0.20 | 695.00 | $139.00 |
| 07/17/2019 | PJK | BL | Emails with L Thomas re COC and order re hearing date, review same | 0.20 | 695.00 | $139.00 |
| 07/17/2019 | LCT | BL | Prepare Certification of Counsel re hearing date; efile same and upload order. | 0.20 | 395.00 | $79.00 |
| 07/17/2019 | LCT | BL | Serve [signed] omnibus hearing order. | 0.10 | 395.00 | $39.50 |
| 07/18/2019 | LCT | BL | Prepare aff of service re [signed] omnibus hearing order. | 0.10 | 395.00 | $39.50 |
| 07/24/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 07/25/2019 | PJK | BL | Review PNC stipulation issues, email to trustee re same | 0.30 | 695.00 | $208.50 |
| 07/29/2019 | PJK | BL | Emails with KG chambers re changed hearing date, emails with L Thomas re notice re same, review notice and edits to same | 0.30 | 695.00 | $208.50 |
| 07/29/2019 | LCT | BL | Prepare notice of rescheduled omnibus hearing (from 8/9 to 8/12); efile and serve notice. | 0.40 | 395.00 | $158.00 |
| 07/31/2019 | PJK | BL | Emails from S Tarr re Synchrony stip, review same | 0.30 | 695.00 | $208.50 |
| 07/31/2019 | PJK | BL | Emails with franchisee counsel re adversaries | 0.20 | 695.00 | $139.00 |
| 08/01/2019 | PJK | BL | review critical dates memo | 0.20 | 695.00 | $139.00 |
| 08/02/2019 | LCT | BL | Draft 8/12 hearing agenda. | 0.10 | 395.00 | $39.50 |

**Pachulski Stang Ziehl & Jones LLP**
Giuliano, Alfred T. (Heritage)
31270   - 00001

Page:    26
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2019 | PJK | BL | Review Synchrony stip, email to trustee re same | 0.50 | 695.00 | $347.50 |
| 08/04/2019 | PJK | BL | Emails with S Tarr re Synchrony stip | 0.20 | 695.00 | $139.00 |
| 08/05/2019 | PJK | BL | Review 8/12 agenda, emails with L Thomas re same | 0.20 | 695.00 | $139.00 |
| 08/05/2019 | PJK | BL | Telephone call with G Bressler re Westchester objection, research issues re same, emails with G Bressler re same | 0.40 | 695.00 | $278.00 |
| 08/05/2019 | LCT | BL | Distribute agenda for review; follow up re status on same; revise agenda. | 0.20 | 395.00 | $79.00 |
| 08/07/2019 | LCT | BL | Prepare supplemental service list for 8/12 hearing agenda; revise agenda. | 0.10 | 395.00 | $39.50 |
| 08/08/2019 | PJK | BL | Emails with KG chambers re hearing dates, emails with L Thomas re same, edits to COC re same | 0.40 | 695.00 | $278.00 |
| 08/08/2019 | PJK | BL | Emails with L Thomas re 8/12 agenda, edits to same | 0.20 | 695.00 | $139.00 |
| 08/08/2019 | PJK | BL | Emails with B Giuliano re preference info and Synchrony stip, review same, emails with S Tarr re same | 0.40 | 695.00 | $278.00 |
| 08/08/2019 | LCT | BL | Revise agenda canceling 8/12 hearing; update supplemental service list; efile and serve agenda; submit same to Judge. | 0.50 | 395.00 | $197.50 |
| 08/08/2019 | LCT | BL | Prepare Certification of Counsel re Oct. hearing date and coordinate filing of same. | 0.10 | 395.00 | $39.50 |
| 08/09/2019 | LCT | BL | Serve [signed] omnibus hearing order; prep aff of service. | 0.20 | 395.00 | $79.00 |
| 08/10/2019 | PJK | BL | Email from Jason P re Synchrony stip and analysis re same | 0.20 | 695.00 | $139.00 |
| 08/12/2019 | PJK | BL | Review and mark up Synchrony stipulation and order, emails with client re same, emails with S. Tarr re same | 0.80 | 695.00 | $556.00 |
| 08/12/2019 | PJK | BL | Review update Synchrony stip, emails with client re same | 0.30 | 695.00 | $208.50 |
| 08/14/2019 | PJK | BL | Review updated Synchrony stip, emails with S Tarr re same | 0.30 | 695.00 | $208.50 |
| 08/15/2019 | PJK | BL | Review final Synchrony stip, emails with S Tarr re same | 0.30 | 695.00 | $208.50 |
| 08/15/2019 | PJK | BL | Emails with B Hall re FBI v. HHG matter | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

Page:    27
Invoice 126950
December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 08/19/2019 | PJK | BL | Emails from S Tarr and Synchrony re order on stip | 0.10 | 695.00 | $69.50 |
| 08/22/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 08/25/2019 | PJK | BL | Email to G Bressler re status of Westchester objection and review of documents | 0.20 | 695.00 | $139.00 |
| 08/26/2019 | PJK | BL | Emails with PNC counsel re stipulation | 0.30 | 695.00 | $208.50 |
| 08/26/2019 | PJK | BL | Emails with Westchester counsel re doc review and abandonment issues, review issues re same | 0.30 | 695.00 | $208.50 |
| 08/26/2019 | PJK | BL | Email from SAP counsel re status, attention to issues re same | 0.20 | 695.00 | $139.00 |
| 08/27/2019 | PJK | BL | Emails with R Edwards re data backup | 0.20 | 695.00 | $139.00 |
| 08/27/2019 | PJK | BL | Email to SAP counsel re status of data backup | 0.20 | 695.00 | $139.00 |
| 08/27/2019 | PJK | BL | Email from A Austin re franchise adversaries, email to PNC counsel re same | 0.20 | 695.00 | $139.00 |
| 08/30/2019 | PJK | BL | Email from BJS re motion in 3rd Cir to issue mandate, review same | 0.30 | 695.00 | $208.50 |
| 09/04/2019 | PJK | BL | Emails with PNC counsel re stip | 0.20 | 695.00 | $139.00 |
| 09/09/2019 | PJK | BL | Research re FBI trust motion re mandate, emails with Bradford J. Sandler re same | 0.60 | 695.00 | $417.00 |
| 09/11/2019 | PJK | BL | Emails with L Thomas re PNC stip, email to trustee re same | 0.20 | 695.00 | $139.00 |
| 09/12/2019 | PJK | BL | Emails with J Lucian re HHG stip | 0.20 | 695.00 | $139.00 |
| 09/16/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 09/17/2019 | PJK | BL | Emails with Bradford J. Sandler re FBI trust motion re mandata | 0.20 | 695.00 | $139.00 |
| 09/18/2019 | PJK | BL | Emails with Colin R. Robinson re Tri County response | 0.20 | 695.00 | $139.00 |
| 09/18/2019 | PJK | BL | Telephone call to SAP counsel, emails with B Giuliano re same | 0.20 | 695.00 | $139.00 |
| 09/19/2019 | PJK | BL | Research re FBI motion re mandate | 0.80 | 695.00 | $556.00 |
| 09/19/2019 | PJK | BL | Review PNC edits on stipulation, email to trustee re same | 0.40 | 695.00 | $278.00 |
| 09/23/2019 | PJK | BL | Research re FBI motion re mandate, email to trustee | 1.00 | 695.00 | $695.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

Page:    28
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re summary of same | | | |
| 09/24/2019 | PJK | BL | Telephone call with trustee re stipulation, email to trustee re same | 0.30 | 695.00 | $208.50 |
| 09/24/2019 | LCT | BL | Draft 10/2 hearing agenda. | 0.10 | 395.00 | $39.50 |
| 09/25/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 09/26/2019 | PJK | BL | Emails with PNC counsel re stipulation | 0.20 | 695.00 | $139.00 |
| 09/27/2019 | PJK | BL | Emails with KG chambers re 10/2 hearing | 0.20 | 695.00 | $139.00 |
| 09/27/2019 | PJK | BL | Review 10/2 agenda, emails with L Thomas re same | 0.20 | 695.00 | $139.00 |
| 09/27/2019 | LCT | BL | Update hearing agenda. | 0.10 | 395.00 | $39.50 |
| 09/30/2019 | KSN | BL | Prepare hearing binder for 10/2/19 hearing. | 0.30 | 325.00 | $97.50 |
| 09/30/2019 | PJK | BL | Review 10/2 agenda, emails with L Thomas re same | 0.20 | 695.00 | $139.00 |
| 09/30/2019 | PJK | BL | Emails with SAP counsel re certificate, edits to same | 0.40 | 695.00 | $278.00 |
| 09/30/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 09/30/2019 | PJK | BL | Emails with KG chambers re 10/2 hearing, emails with L Thomas re same, edits to amended agenda | 0.30 | 695.00 | $208.50 |
| 09/30/2019 | LCT | BL | Revise agenda; review hearing binder; efile and serve agenda; submit same with CNO binder to Judge. | 0.40 | 395.00 | $158.00 |
| 09/30/2019 | LCT | BL | Prepare amended agenda canceling hearing; efile and serve same; submit same to Judge. | 0.30 | 395.00 | $118.50 |
| 10/01/2019 | PJK | BL | Review PNC stipulation draft, email to trustee re same | 0.20 | 695.00 | $139.00 |
| 10/01/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 10/03/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 10/04/2019 | PJK | BL | Emails with KG re status of prior dispute re PNC and movant, review docket and stipulation re same | 0.40 | 695.00 | $278.00 |
| 10/07/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 10/08/2019 | PJK | BL | Review PNC stip and motion, email to trustee re status for same | 0.20 | 695.00 | $139.00 |
| 10/08/2019 | PJK | BL | Email from B Hall re FBI Trust status conference update | 0.20 | 695.00 | $139.00 |
| 10/11/2019 | PJK | BL | Draft removal extension motion, email to trustee re same | 0.70 | 695.00 | $486.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

Page:    29

Invoice 126950

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | PJK | BL | Emails with PNC counsel and trustee re stipulation, attention to same | 0.30 | 695.00 | $208.50 |
| 10/16/2019 | PJK | BL | Email to trustee FBI Trust 3rd Cir mandate motion | 0.20 | 695.00 | $139.00 |
| 10/17/2019 | PJK | BL | Call with trustee re PNC stipulation, review stipulation and issues re same, research re same | 0.50 | 695.00 | $347.50 |
| 10/17/2019 | PJK | BL | Review FBI trust issues re pending litigation, review motion re mandate in 3rd Cir, emails with FBI trust counsel re same | 0.50 | 695.00 | $347.50 |
| 10/21/2019 | PJK | BL | Emails with B Giuliano re Westchester inquiry | 0.20 | 695.00 | $139.00 |
| 10/24/2019 | PJK | BL | Emails with trustee re PNC stip | 0.20 | 695.00 | $139.00 |
| 10/25/2019 | PJK | BL | Emails with KG chambers re hearing date | 0.20 | 695.00 | $139.00 |
| 10/25/2019 | PJK | BL | Emails with PNC counsel re stipulation and motion | 0.20 | 695.00 | $139.00 |
| 10/25/2019 | PJK | BL | Email from Westchester counsel, research issues re same | 0.10 | 695.00 | $69.50 |
| 10/29/2019 | PJK | BL | Emails with KG chambers re hearing date | 0.20 | 695.00 | $139.00 |
| 10/29/2019 | PJK | BL | Emails with PNC counsel re stipulation | 0.20 | 695.00 | $139.00 |
| 10/29/2019 | PJK | BL | Emails with L Thomas re COC and hearing date | 0.20 | 695.00 | $139.00 |
| 10/29/2019 | PJK | BL | Review and finalize PNC stip motion, emails with L Thomas re same | 0.30 | 695.00 | $208.50 |
| 10/29/2019 | PJK | BL | Review and finalize removal extension motion, emails with L Thomas re same | 0.30 | 695.00 | $208.50 |
| 10/29/2019 | LCT | BL | Efile and serve 2nd removal period extension motion and 9019 motion re stipulation with PNC. | 0.30 | 395.00 | $118.50 |
| 10/29/2019 | LCT | BL | Prepare Certification of Counsel re hearing date; efile same and upload order for approval. | 0.20 | 395.00 | $79.00 |
| 10/29/2019 | LCT | BL | Serve [signed] order scheduling hearing. | 0.10 | 395.00 | $39.50 |
| 10/30/2019 | LCT | BL | Prepare cert of service re [signed] order scheduling hearing, 2nd removal period extension motion and 9019 motion. | 0.10 | 395.00 | $39.50 |
| 11/01/2019 | BJS | BL | Attention to FBI appeal in Heritage | 0.30 | 975.00 | $292.50 |
| 11/01/2019 | PJK | BL | Emails with Westchester counsel re info, review same, emails with B Giuliano re same | 0.40 | 695.00 | $278.00 |
| 11/01/2019 | PJK | BL | Emails with KPS counsel re status | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270   - 00001

Page:    30

Invoice 126950

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2019 | PJK | BL | Email from Bradford J. Sandler re FBI v. HHG docs to review | 0.10 | 695.00 | $69.50 |
| 11/06/2019 | PJK | BL | Review Worldpay stipulation | 0.30 | 695.00 | $208.50 |
| 11/06/2019 | PJK | BL | Emails with KPS counsel re CC stip language, emails with trustee re same, emails with PNC re same | 0.30 | 695.00 | $208.50 |
| 11/08/2019 | PJK | BL | Emails with L Thomas re COC on PNC stipulation | 0.20 | 695.00 | $139.00 |
| 11/08/2019 | PJK | BL | Emails with trustee, PNC, KPS re requested language for order to approve PNC stip, review order | 0.40 | 695.00 | $278.00 |
| 11/11/2019 | PJK | BL | Review FBI v. HHG mandate papers, emails with Bradford J. Sandler re same | 0.30 | 695.00 | $208.50 |
| 11/12/2019 | PJK | BL | Revise PNC stip order, emails with KPS counsel and PNC counsel re same | 0.30 | 695.00 | $208.50 |
| 11/12/2019 | LCT | BL | Draft Certification of Counsel re PNC 9019 motion. | 0.10 | 395.00 | $39.50 |
| 11/12/2019 | LCT | BL | Prepare Cert of No Obj. re 2nd removal period extension motion with proposed order. | 0.20 | 395.00 | $79.00 |
| 11/13/2019 | PJK | BL | Review and edit CNO re removal extension, review order, emails with K Yee re same | 0.30 | 695.00 | $208.50 |
| 11/14/2019 | PJK | BL | Telephone call with SVB counsel re open issues | 0.20 | 695.00 | $139.00 |
| 11/14/2019 | LCT | BL | Finalize and efile Certification of Counsel re PNC 9019 motion; upload proposed order; submit COC, proposed order and underlying motion to Judge. | 0.20 | 395.00 | $79.00 |
| 11/14/2019 | LCT | BL | Draft 11/26 hearing agenda. | 0.30 | 395.00 | $118.50 |
| 11/15/2019 | PJK | BL | Emails with PNC counsel re removal extension | 0.20 | 695.00 | $139.00 |
| 11/18/2019 | PJK | BL | Emails with KG chambers and L Thomas re order upload | 0.20 | 695.00 | $139.00 |
| 11/18/2019 | PJK | BL | Review Worldpay stipulation, email to trustee re same | 0.50 | 695.00 | $347.50 |
| 11/18/2019 | LCT | BL | Revise 11/26 hearing agenda. | 0.10 | 395.00 | $39.50 |
| 11/19/2019 | LCT | BL | Revise 11/26 hearing agenda and circulate for review. | 0.10 | 395.00 | $39.50 |
| 11/20/2019 | PJK | BL | Emails with KG chambers re hearing date, emails with L Thomas re same | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2019 | LCT | BL | Serve [signed] orders extending removal period, approving GMC and PSZ&J amended retention applications, and approving stipulation with PNC; prepare aff of service re same. | 0.20 | 395.00 | $79.00 |
| 11/20/2019 | LCT | BL | Revise 11/26 agenda re hearing canceled. | 0.10 | 395.00 | $39.50 |
| 11/21/2019 | PJK | BL | Review Worldpay stip, emails with M Giuliano re issues on same | 0.30 | 695.00 | $208.50 |
| 11/22/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 11/22/2019 | LCT | BL | Efile and serve agenda canceling 11/26 hearing; submit agenda to Judge. | 0.30 | 395.00 | $118.50 |
| 11/25/2019 | PJK | BL | Emails with S Tarr re Worldpay stip, review same | 0.30 | 695.00 | $208.50 |
| 11/27/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 12/03/2019 | PJK | BL | Telephone call with S Tarr re franchisee adversaries, email to trustee re same | 0.20 | 695.00 | $139.00 |
| 12/07/2019 | PJK | BL | Review status conference notice and docket re FBI Trust v. HHG, email to L Thomas re same | 0.20 | 695.00 | $139.00 |
| 12/07/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |
| 12/12/2019 | PJK | BL | Emails with B Hall re FBI v. HHG status conference on 12/20, review notice of same, emails with PSZJ team re same | 0.30 | 695.00 | $208.50 |
| 12/12/2019 | PJK | BL | Review 12/19 draft agenda | 0.20 | 695.00 | $139.00 |
| 12/12/2019 | PJK | BL | Review draft challenge complaint, emails with PSZJ team re same | 0.40 | 695.00 | $278.00 |
| 12/12/2019 | PJK | BL | Review critical dates memo, emails with L Thomas re edits to same | 0.20 | 695.00 | $139.00 |
| 12/16/2019 | PJK | BL | Discuss FBI v. Heritage adversary background with Colin R. Robinson (.2), review prior materials and communication with trustee re same (.4) | 0.60 | 695.00 | $417.00 |
| 12/17/2019 | PJK | BL | Emails with B Hall re FBI v. HHG status conference, email to trustee re same | 0.30 | 695.00 | $208.50 |
| 12/17/2019 | CRR | BL | Review email from P Keane re FBI wind-down action and remand order | 0.30 | 795.00 | $238.50 |
| 12/20/2019 | CRR | BL | Review amended agenda (.2); attend hearing (.5) | 0.70 | 795.00 | $556.50 |
| 12/26/2019 | PJK | BL | Review critical dates memo | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2020 | PJK | BL | Review critical dates memo | 0.10 | 750.00 | $75.00 |
| 01/08/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 01/10/2020 | PJK | BL | Telephone call with KPS counsel re HH Global, email to trustee re same | 0.30 | 750.00 | $225.00 |
| 01/10/2020 | PJK | BL | Review critical dates memo | 0.10 | 750.00 | $75.00 |
| 01/21/2020 | PJK | BL | Review critical dates memo | 0.10 | 750.00 | $75.00 |
| 01/25/2020 | PJK | BL | Email from J Vandermark re debtor info production | 0.20 | 750.00 | $150.00 |
| 01/28/2020 | PJK | BL | Emails with J Vandermark re confi agreement | 0.20 | 750.00 | $150.00 |
| 01/31/2020 | PJK | BL | Emails with M Russelll re confi agreement | 0.20 | 750.00 | $150.00 |
| 02/03/2020 | PJK | BL | Emails with S Golden re pro hac, review same, emails with L Thomas re same | 0.20 | 750.00 | $150.00 |
| 02/03/2020 | LCT | BL | Efile S Golden pro hac vice motion; upload order for approval. | 0.10 | 425.00 | $42.50 |
| 02/05/2020 | PJK | BL | Emails with S Tarr re court status report request | 0.20 | 750.00 | $150.00 |
| 02/06/2020 | PJK | BL | Email to court re status update on case, emails with Bradford J. Sandler re same | 0.40 | 750.00 | $300.00 |
| 02/06/2020 | PJK | BL | Review docket re recent filings | 0.20 | 750.00 | $150.00 |
| 02/06/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 02/10/2020 | PJK | BL | Review critical dates memo | 0.10 | 750.00 | $75.00 |
| 02/18/2020 | PJK | BL | Review critical dates memo | 0.10 | 750.00 | $75.00 |
| 02/24/2020 | PJK | BL | Review 2004 motion from HT Keller, emails to trustee regarding issues on same, email to movant counsel regarding same | 0.70 | 750.00 | $525.00 |
| 02/27/2020 | PJK | BL | Emails with B. Giuliano regarding motion to abandon | 0.20 | 750.00 | $150.00 |
| 02/27/2020 | PJK | BL | Review sales data from SB360, email to trustee regarding same | 0.20 | 750.00 | $150.00 |
| 02/27/2020 | PJK | BL | Review 2004 motion from HT Keller claimant, emails to counsel regarding same | 0.40 | 750.00 | $300.00 |
| 02/27/2020 | PJK | BL | Review critical dates memorandum | 0.20 | 750.00 | $150.00 |
| 02/27/2020 | PJK | BL | Review status report request from court, draft same | 0.70 | 750.00 | $525.00 |
| 02/28/2020 | PJK | BL | Email to S Tarr re status report | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

Page:    33
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2020 | PJK | BL | Emails with trustee regarding sales date for TH Keller claimant, review same, emails with counsel regarding same | 0.30 | 750.00 | $225.00 |
| 03/04/2020 | PJK | BL | Emails with S Tarr re status report | 0.20 | 750.00 | $150.00 |
| 03/06/2020 | PJK | BL | Emails with trustee team re 2004 motion documents, attention to issues re same | 0.30 | 750.00 | $225.00 |
| 03/10/2020 | PJK | BL | Email to PNC counsel regarding status report draft | 1.00 | 750.00 | $750.00 |
| 03/11/2020 | PJK | BL | Finalize status report, emails with Liz Thomas regarding same | 0.30 | 750.00 | $225.00 |
| 03/11/2020 | PJK | BL | Emails with PNC counsel regarding status report | 0.20 | 750.00 | $150.00 |
| 03/11/2020 | LCT | BL | Efile status report in main and adversary cases; submit same to Judge. | 0.10 | 425.00 | $42.50 |
| 03/20/2020 | PJK | BL | Review critical dates memo | 0.10 | 750.00 | $75.00 |
| 03/23/2020 | PJK | BL | Emails with B Giuliano re 2004 motion and documents re same | 0.20 | 750.00 | $150.00 |
| 03/25/2020 | PJK | BL | Emails with TH Keller re 2004 motion and status | 0.20 | 750.00 | $150.00 |
| 03/26/2020 | PJK | BL | Emails with R Edwards and email to TH Keller counsel re 2004 motion information, review same | 0.30 | 750.00 | $225.00 |
| 03/30/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 03/31/2020 | PJK | BL | emails with T Keller counsel re 2004 motion, emails with L Thomas re same | 0.30 | 750.00 | $225.00 |
| 04/02/2020 | PJK | BL | Emails with BLS chambers re 4/15 hearing date | 0.20 | 750.00 | $150.00 |
| 04/08/2020 | LCT | BL | Draft 4/15 hearing agenda. | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | PJK | BL | Emails with Judge Brendan L. Shannon's chambers regarding hearing dates | 0.20 | 750.00 | $150.00 |
| 04/09/2020 | PJK | BL | Emails with Liz Thomas regarding April 15 hearing and agenda | 0.20 | 750.00 | $150.00 |
| 04/09/2020 | PJK | BL | Emails with James Vandermark regarding hearing dates and 2004 motion | 0.20 | 750.00 | $150.00 |
| 04/10/2020 | PJK | BL | Review COC/order re hearing date, emails with L Thomas re same | 0.20 | 750.00 | $150.00 |
| 04/10/2020 | PJK | BL | Emails with TH Keller counsel re 2004 motion, attention to issues re same, email to L Thomas | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    34
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2020 | PJK | BL | Review 4/15 agenda, edits to same | 0.20 | 750.00 | $150.00 |
| 04/10/2020 | PJK | BL | Research re KPS issues and litigation re same, emails with Bradford J. Sandler re same | 1.80 | 750.00 | $1,350.00 |
| 04/10/2020 | LCT | BL | Pull/forward standing motions to Peter J. Keane. | 0.10 | 425.00 | $42.50 |
| 04/10/2020 | LCT | BL | Revise 4/15 hearing agenda. | 0.10 | 425.00 | $42.50 |
| 04/10/2020 | LCT | BL | Prepare Certification of Counsel re hearing date; efile same and upload order for approval. | 0.20 | 425.00 | $85.00 |
| 04/12/2020 | PJK | BL | Emails with John A. Morris re KPS litigation | 0.20 | 750.00 | $150.00 |
| 04/13/2020 | BJS | BL | Review agenda and discuss with Peter J. Keane | 0.10 | 1050.00 | $105.00 |
| 04/13/2020 | LCT | BL | Prepare supplemental service list re 4/15 hearing agenda; efile and serve agenda canceling hearing; submit agenda to Court. | 0.40 | 425.00 | $170.00 |
| 04/14/2020 | PJK | BL | Review critical dates memorandum | 0.20 | 750.00 | $150.00 |
| 04/16/2020 | LCT | BL | Serve [signed] omnibus hearing order; prep and efile cert of service. | 0.20 | 425.00 | $85.00 |
| 04/19/2020 | PJK | BL | Review critical dates memorandum | 0.20 | 750.00 | $150.00 |
| 04/22/2020 | PJK | BL | Email from TH Keller counsel re rule 2004 motion info | 0.20 | 750.00 | $150.00 |
| 04/23/2020 | PJK | BL | Emails with TH Keller counsel re 2004 motion, emails with R Edwards re same | 0.30 | 750.00 | $225.00 |
| 04/23/2020 | PJK | BL | Emails with SB360 counsel re invoices requested | 0.20 | 750.00 | $150.00 |
| 05/04/2020 | PJK | BL | draft removal extension motion, emails to trustee and L Thomas re same | 0.60 | 750.00 | $450.00 |
| 05/05/2020 | PJK | BL | emails with L Thomas re removal extension motion | 0.20 | 750.00 | $150.00 |
| 05/06/2020 | PJK | BL | Review and finalize removal extension motion, email to L Thomas re same | 0.40 | 750.00 | $300.00 |
| 05/06/2020 | BJS | BL | Review removal motion | 0.10 | 1050.00 | $105.00 |
| 05/06/2020 | LCT | BL | Efile and serve 3rd removal period extension motion. | 0.30 | 425.00 | $127.50 |
| 05/07/2020 | PJK | BL | Emails with J Vandermark re 2004 motion issues, attention to same | 0.40 | 750.00 | $300.00 |
| 05/07/2020 | PJK | BL | Review critical dates memo | 0.10 | 750.00 | $75.00 |
| 05/08/2020 | PJK | BL | Emails with BJS re SVB settlement | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    35
Invoice 126950
December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2020 | PJK | BL | Emails with BLS chambers re hearing dates | 0.20 | 750.00 | $150.00 |
| 05/12/2020 | PJK | BL | Emails with J Vandermark re hearing status, emails with BLS chambers re same | 0.40 | 750.00 | $300.00 |
| 05/12/2020 | PJK | BL | Emails with L Thomas re COC on hearing date, review same | 0.20 | 750.00 | $150.00 |
| 05/12/2020 | LCT | BL | Prepare Certification of Counsel re hearing date; efile same and upload order for approval. | 0.20 | 425.00 | $85.00 |
| 05/13/2020 | PJK | BL | Review PNC motion to intervene, emails with trustee re same | 0.80 | 750.00 | $600.00 |
| 05/14/2020 | PJK | BL | Emails with L Thomas re CNO re removal extension, review updated version, review docket | 0.30 | 750.00 | $225.00 |
| 05/14/2020 | PJK | BL | Review 5/20 draft agenda | 0.20 | 750.00 | $150.00 |
| 05/14/2020 | LCT | BL | Prepare Cert of No Obj. with proposed order re 3rd removal period extension motion; efile same and upload order for approval. | 0.20 | 425.00 | $85.00 |
| 05/14/2020 | LCT | BL | Draft 5/20 hearing agenda. | 0.20 | 425.00 | $85.00 |
| 05/16/2020 | PJK | BL | Emails with L Thomas re order on removal extension, review docket | 0.20 | 750.00 | $150.00 |
| 05/18/2020 | PJK | BL | Emails with BLS chambers re 5/20 hearing, emails with L Thomas re same, review agenda | 0.30 | 750.00 | $225.00 |
| 05/18/2020 | LCT | BL | Serve [signed] order extending removal notice period; prep and efile cert of service. | 0.10 | 425.00 | $42.50 |
| 05/18/2020 | LCT | BL | Revise 5/20 hearing agenda; efile and serve same (hearing canceled); submit same to Court. | 0.30 | 425.00 | $127.50 |
| 05/18/2020 | LCT | BL | Serve [signed] omnibus hearing order; prep and efile cert of service. | 0.10 | 425.00 | $42.50 |
| 05/19/2020 | PJK | BL | Review draft COC/stipulation to dismiss KPS from FBI adversary, email to trustee re same | 0.30 | 750.00 | $225.00 |
| 05/26/2020 | PJK | BL | Review COC/stip to dismiss KPS from FBI matter, emails with B Hall re same | 0.40 | 750.00 | $300.00 |
| 05/26/2020 | PJK | BL | Emails with S Tarr re Northstate | 0.20 | 750.00 | $150.00 |
| 06/04/2020 | PJK | BL | Review Northstate amendment issues and updated document, emails with S Tarr re same, emails with trustee re same | 0.50 | 750.00 | $375.00 |
| 06/04/2020 | PJK | BL | Review pleadings in franchisee adversaries | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    36
Invoice 126950
December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2020 | PJK | BL | Review filings in franchisee adversaries, email to trustee re same | 0.40 | 750.00 | $300.00 |
| 06/05/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 06/09/2020 | PJK | BL | Review critical dates memo, review KPS issues, email to John A. Morris and Bradford J. Sandler re same | 0.40 | 750.00 | $300.00 |
| 06/09/2020 | PJK | BL | Emails with A Caine and S Golden re 9019 settlement motion | 0.30 | 750.00 | $225.00 |
| 06/13/2020 | PJK | BL | Review draft omnibus settlement motion, emails with S Golden re same | 0.40 | 750.00 | $300.00 |
| 06/14/2020 | PJK | BL | Email to BLS chambers re hearing date | 0.10 | 750.00 | $75.00 |
| 06/14/2020 | PJK | BL | Email to J Vandermark re hearing date | 0.10 | 750.00 | $75.00 |
| 06/15/2020 | PJK | BL | Emails with L Thomas and BLS chambers re hearing date, review COC re same | 0.30 | 750.00 | $225.00 |
| 06/15/2020 | PJK | BL | Emails with J Vandermark re hearing | 0.20 | 750.00 | $150.00 |
| 06/15/2020 | PJK | BL | Emails with L Thomas re adjournment and extension re 2004 motion | 0.20 | 750.00 | $150.00 |
| 06/15/2020 | LCT | BL | Prepare Certification of Counsel re hearing date; efile same and upload order for approval. | 0.20 | 425.00 | $85.00 |
| 06/16/2020 | PJK | BL | Review settlement procedure motion, emails with S Golden re comments on same | 0.40 | 750.00 | $300.00 |
| 06/17/2020 | PJK | BL | Telephone call with S Tarr re franchisee adversaries | 0.20 | 750.00 | $150.00 |
| 06/18/2020 | PJK | BL | Email to BLS chambers re 6/24 hearing, review critical dates memo | 0.20 | 750.00 | $150.00 |
| 06/18/2020 | LCT | BL | Draft 6/24 hearing agenda. | 0.10 | 425.00 | $42.50 |
| 06/22/2020 | LCT | BL | Efile and serve agenda canceling 6/24 hearing; submit same to Court. | 0.20 | 425.00 | $85.00 |
| 06/24/2020 | PJK | BL | Review and update settlement procedures motion, emails with SWG re same | 0.60 | 750.00 | $450.00 |
| 06/25/2020 | PJK | BL | Finalize motion re settlement procedures, emails with D Potts and S Golden re same | 0.50 | 750.00 | $375.00 |
| 06/25/2020 | LCT | BL | Serve [signed] omnibus hearing order; prep and efile cert of service. | 0.10 | 425.00 | $42.50 |
| 06/29/2020 | PJK | BL | Review KPS litigation matter information, email to | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

Page:    37

Invoice 126950

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | BJS and JAM re same | | | |
| 07/03/2020 | PJK | BL | Emails with J Morris re KPS litigation | 0.10 | 750.00 | $75.00 |
| 07/05/2020 | PJK | BL | Emails with J Morris re KPS litigation and call re same | 0.20 | 750.00 | $150.00 |
| 07/06/2020 | JAM | BL | Telephone conference with P. Keane re: background to potential complaint against KPS (0.2). | 0.20 | 1075.00 | $215.00 |
| 07/06/2020 | PJK | BL | Call with JAM re KPS litigation, collect documents re same, emails with JAM re same | 0.80 | 750.00 | $600.00 |
| 07/13/2020 | PJK | BL | Review critical dates memo | 0.10 | 750.00 | $75.00 |
| 07/15/2020 | PJK | BL | Emails with J Vandermark re 2004 motion status | 0.20 | 750.00 | $150.00 |
| 07/16/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 07/20/2020 | PJK | BL | Emails with JAM re KPS complaint | 0.20 | 750.00 | $150.00 |
| 07/21/2020 | PJK | BL | Emails with L Thomas re new hearing date | 0.20 | 750.00 | $150.00 |
| 07/23/2020 | PJK | BL | Emails with L Thomas re 2004 motion re Keller and updates on same, emails with movant counsel | 0.30 | 750.00 | $225.00 |
| 07/23/2020 | PJK | BL | Emails with BLS chambers re hearing date, emails with L Thomas re COC on same, review COC | 0.30 | 750.00 | $225.00 |
| 07/23/2020 | PJK | BL | Review 7/29 agenda, emails with L Thomas re same | 0.20 | 750.00 | $150.00 |
| 07/23/2020 | LCT | BL | Draft 7/29 hearing agenda. | 0.20 | 425.00 | $85.00 |
| 07/23/2020 | LCT | BL | Prepare Certification of Counsel re hearing date (.1); efile same and upload order for approval (.1). | 0.20 | 425.00 | $85.00 |
| 07/24/2020 | JAM | BL | Work on formulating the draft Complaint against the KPS entities (0.5). | 0.50 | 1075.00 | $537.50 |
| 07/24/2020 | PJK | BL | Emails from J Morris re KPS matter and draft complaint | 0.20 | 750.00 | $150.00 |
| 07/25/2020 | JAM | BL | Review/revise draft Complaint against KPS entities (2.2); e-mail to B. Sandler, P. Keane re: draft Complaint against KPS entities (0.1). | 2.30 | 1075.00 | $2,472.50 |
| 07/26/2020 | JAM | BL | Communications with B. Sandler, P. Keane re: draft Complaint against KPS entities and related matters (0.2). | 0.20 | 1075.00 | $215.00 |
| 07/26/2020 | PJK | BL | Review KPS issues re complaint and research issues re same (1.8), emails with BJS and JAM re same (.3), email to L Thomas re summons package (.2) | 2.30 | 750.00 | $1,725.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    38

Giuliano, Alfred T. (Heritage)

Invoice 126950

31270    - 00001

December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2020 | PJK | BL | Further research re KPS issues, email to trustee re summary of same and draft complaint | 0.80 | 750.00 | $600.00 |
| 07/27/2020 | PJK | BL | Research re KPS complaint issues | 1.20 | 750.00 | $900.00 |
| 07/27/2020 | PJK | BL | Emails with L Thomas re service and summons package, emails with M Matteo re same, research re service parties for KPS complaint | 0.40 | 750.00 | $300.00 |
| 07/27/2020 | PJK | BL | Call with trustee re KPS complaint background and status update, emails with trustee and B Giuliano re same | 0.60 | 750.00 | $450.00 |
| 07/27/2020 | LCT | BL | Efile and serve 7/29 agenda canceling hearing (.1); submit to Court (.1). | 0.20 | 425.00 | $85.00 |
| 07/27/2020 | LCT | BL | Serve [signed] omnibus hearing order (.1); prep and efile cert of service (.1). | 0.20 | 425.00 | $85.00 |
| 07/28/2020 | PJK | BL | Emails with B Giuliano re KPS complaint and email to BJS re same (.2), emails with trustee re same (.2), call with trustee re same (.3), research issues on complaint and revise complaint (1.8) | 2.50 | 750.00 | $1,875.00 |
| 07/28/2020 | PJK | BL | Emails with L Thomas re KPS complaint and summons | 0.20 | 750.00 | $150.00 |
| 07/28/2020 | PJK | BL | Review stipulation in franchisee adversaries, emails with trustee re same | 0.20 | 750.00 | $150.00 |
| 07/29/2020 | BJS | BL | Teleconference with STG regarding complaint against KPS | 0.20 | 1050.00 | $210.00 |
| 07/29/2020 | BJS | BL | Teleconference with Peter J. Keane regarding KPS complaint | 0.10 | 1050.00 | $105.00 |
| 07/29/2020 | PJK | BL | Emails with L Thomas re KPS summons and service issues, attention to same | 0.30 | 750.00 | $225.00 |
| 07/29/2020 | PJK | BL | Review and finalize final version of KPS complaint, emails with L Thomas re same | 0.60 | 750.00 | $450.00 |
| 07/30/2020 | PJK | BL | Emails with L Thomas re KPS complaint and summons, attention to service issues | 0.40 | 750.00 | $300.00 |
| 07/30/2020 | PJK | BL | Review critical dates memo | 0.10 | 750.00 | $75.00 |
| 07/31/2020 | PJK | BL | Review KPS complaint/summons package, email to KPS and PNC counsel re same, emails with BJS re PNC response and email from PNC counsel re same | 0.80 | 750.00 | $600.00 |
| 07/31/2020 | PJK | BL | Emails with J Gibson re stipulation re franchisee adversaries, review same | 0.20 | 750.00 | $150.00 |

**Pachulski Stang Ziehl & Jones LLP**
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    39
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2020 | PJK | BL | Emails from BJS and KPS re status | 0.20 | 750.00 | $150.00 |
| 08/10/2020 | PJK | BL | Review critical dates memo | 0.10 | 750.00 | $75.00 |
| 08/10/2020 | PJK | BL | Review and edit draft stipulation/order re KPS extension, emails with KPS counsel re same | 0.30 | 750.00 | $225.00 |
| 08/10/2020 | PJK | BL | Email to L Thomas re stipulation for PNC in KPS adversary | 0.20 | 750.00 | $150.00 |
| 08/11/2020 | PJK | BL | Emails with J Lucian re PNC stip, edits to same, email to trustee re same | 0.30 | 750.00 | $225.00 |
| 08/11/2020 | PJK | BL | Review and edit stip with KPS, email to KPS counsel, email to JAM and BJS re same | 0.40 | 750.00 | $300.00 |
| 08/11/2020 | PJK | BL | Analyze KPS issues re complaint (1.5), call with KPS counsel re same (.3) | 1.80 | 750.00 | $1,350.00 |
| 08/12/2020 | PJK | BL | Research re KPS adversary issues | 0.80 | 750.00 | $600.00 |
| 08/12/2020 | PJK | BL | Edits to KPS stipulation, emails with KPS re same, emails with L Thomas re same | 0.30 | 750.00 | $225.00 |
| 08/14/2020 | PJK | BL | Review 8/20 agenda, emails with L Thomas re same | 0.20 | 750.00 | $150.00 |
| 08/20/2020 | PJK | BL | Emails with KPS counsel re status of litigation | 0.20 | 750.00 | $150.00 |
| 08/21/2020 | PJK | BL | Review critical dates memo | 0.10 | 750.00 | $75.00 |
| 08/21/2020 | PJK | BL | Email to BLS chambers re hearing dates | 0.20 | 750.00 | $150.00 |
| 08/21/2020 | PJK | BL | Emails with JAM re stipulation comments from PNC, review same, email to client | 0.20 | 750.00 | $150.00 |
| 08/21/2020 | PJK | BL | Emails with JAM re KPS complaint, research issues re same | 0.40 | 750.00 | $300.00 |
| 08/23/2020 | PJK | BL | Email to BJS and JAM re PNC edits on stipulation in adversary, review edits | 0.20 | 750.00 | $150.00 |
| 08/23/2020 | PJK | BL | Research re KPS litigation issues | 0.80 | 750.00 | $600.00 |
| 08/24/2020 | PJK | BL | Analyze DIP order and draft memo re KPS complaint and challenge deadline issues, email to BJS and JAM re same | 2.80 | 750.00 | $2,100.00 |
| 08/24/2020 | PJK | BL | Emails with JAM re PNC edits on stipulation | 0.20 | 750.00 | $150.00 |
| 08/25/2020 | PJK | BL | Emails with J Lucian re PNC stipulation | 0.20 | 750.00 | $150.00 |
| 08/26/2020 | JAM | BL | Review P. Keane analysis of issues, Complaint against KPS (0.4); telephone conference with P. Keane re: KPS complaint (0.1). | 0.50 | 1075.00 | $537.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2020 | PJK | BL | Call with KCR firm re analysis on KPS matter (.5), emails with JAM and call with JAM re same (.2), prep for hearing (.4) | 1.10 | 750.00 | $825.00 |
| 08/26/2020 | PJK | BL | Emails with BLS chambers re hearing date | 0.20 | 750.00 | $150.00 |
| 08/26/2020 | PJK | BL | Emails with HT Keller counsel re status of pending motion | 0.20 | 750.00 | $150.00 |
| 08/26/2020 | PJK | BL | Emails with L Thomas re COC on hearing dates | 0.20 | 750.00 | $150.00 |
| 08/26/2020 | PJK | BL | Emails with KPS counsel re status of litigation | 0.20 | 750.00 | $150.00 |
| 08/26/2020 | PJK | BL | Prepare documents for fileshare for KCR firm review, review documents, emails with S Coren re same | 0.50 | 750.00 | $375.00 |
| 08/26/2020 | PJK | BL | Review 9/2 agenda | 0.10 | 750.00 | $75.00 |
| 08/26/2020 | LCT | BL | Prepare 9/2 hearing agenda. | 0.10 | 425.00 | $42.50 |
| 08/26/2020 | LCT | BL | Prepare Certification of Counsel re hearing date; efile same and upload order for approval. | 0.20 | 425.00 | $85.00 |
| 08/27/2020 | PJK | BL | Call with J Lucian re stipulation on KPS matter | 0.20 | 750.00 | $150.00 |
| 08/27/2020 | PJK | BL | Emails with S Coren re documents for review in KPS litigation | 0.40 | 750.00 | $300.00 |
| 08/28/2020 | PJK | BL | Draft HT Keller stipulation, email to trustee re same | 0.80 | 750.00 | $600.00 |
| 08/28/2020 | PJK | BL | Emails with L Thomas re updates on deadlines | 0.20 | 750.00 | $150.00 |
| 08/28/2020 | LCT | BL | Serve [signed] omnibus hearing order; prep and efile cert of service. | 0.20 | 425.00 | $85.00 |
| 08/31/2020 | PJK | BL | Emails with HT Keller counsel re stipulation and settlement issues, review contract, emails with trustee team re same | 0.40 | 750.00 | $300.00 |
| 08/31/2020 | PJK | BL | Emails with BLS chambers re 9/2 hearing | 0.20 | 750.00 | $150.00 |
| 08/31/2020 | PJK | BL | Review 9/2 agenda, emails with L Thomas re same | 0.20 | 750.00 | $150.00 |
| 08/31/2020 | PJK | BL | Emails with L Thomas re KPS extension stip | 0.20 | 750.00 | $150.00 |
| 08/31/2020 | LCT | BL | Revise 9/2 hearing agenda; efile and serve same; submit same to Court. | 0.30 | 425.00 | $127.50 |
| 09/01/2020 | JAM | BL | E-mails with B. Sandler, P. Keane re: KPS Complaint and PNC (0.1). | 0.10 | 1075.00 | $107.50 |
| 09/01/2020 | PJK | BL | Emails with J Morris re PNC re complaint and | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails with KPS counsel re complaint, attention to same | | | |
| 09/02/2020 | PJK | BL | Edits to PNC stipulation in KPS matter, emails with J Morris re same | 0.20 | 750.00 | $150.00 |
| 09/02/2020 | PJK | BL | Emails with PNC counsel re stipulation in KPS matter | 0.20 | 750.00 | $150.00 |
| 09/03/2020 | PJK | BL | Emails with KCR firm re review of KPS litigation | 0.20 | 750.00 | $150.00 |
| 09/03/2020 | PJK | BL | Emails with KPS counsel re stipulation, emails with L Thomas re same, review same | 0.30 | 750.00 | $225.00 |
| 09/08/2020 | LCT | BL | Hickory Springs Adv. – Efile Certification of Counsel re order approving stipulation extending answer deadline and upload order for approval. | 0.10 | 425.00 | $42.50 |
| 09/09/2020 | PJK | BL | Emails with trustee re HT Keller stipulation, edits to same | 0.20 | 750.00 | $150.00 |
| 09/10/2020 | PJK | BL | Emails with S Coren re update re KPS | 0.10 | 750.00 | $75.00 |
| 09/17/2020 | PJK | BL | Emails with KPS counsel re status of adversary | 0.20 | 750.00 | $150.00 |
| 09/17/2020 | PJK | BL | Emails with trustee re KPS adversary | 0.20 | 750.00 | $150.00 |
| 09/18/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 09/23/2020 | PJK | BL | Emails with trustee re KPS complaint | 0.20 | 750.00 | $150.00 |
| 09/24/2020 | PJK | BL | Emails with KPS counsel re status of complaint | 0.20 | 750.00 | $150.00 |
| 09/24/2020 | PJK | BL | Emails with L Thomas re COC/stip re KPS extension, review same | 0.30 | 750.00 | $225.00 |
| 09/24/2020 | PJK | BL | Email from J Morris re KPS adversary | 0.10 | 750.00 | $75.00 |
| 09/25/2020 | PJK | BL | Emails with JAM re KPS adversary | 0.20 | 750.00 | $150.00 |
| 09/25/2020 | PJK | BL | Emails with KPS counsel re stipulation to extend | 0.20 | 750.00 | $150.00 |
| 09/28/2020 | PJK | BL | Emails with J Vandermark re status of stipulation re HT Keller | 0.20 | 750.00 | $150.00 |
| 09/29/2020 | PJK | BL | Emails with L Thomas re HT Keller motion | 0.20 | 750.00 | $150.00 |
| 09/29/2020 | LCT | BL | Draft 10/7 hearing agenda and prepare supplemental service list. | 0.30 | 425.00 | $127.50 |
| 09/30/2020 | PJK | BL | Review HT Keller edits on stipulation, emails with counsel re same | 0.50 | 750.00 | $375.00 |
| 10/01/2020 | PJK | BL | Emails with LSS chambers re 10/13 agenda and | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

Page:    42
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing, emails with L Thomas re same, review agenda draft | | | |
| 10/02/2020 | PJK | BL | Review COC/stip re extension re Aon Risk, emails with P Cuniff re same | 0.20 | 750.00 | $150.00 |
| 10/05/2020 | PJK | BL | Emails with HT Keller counsel re stipulation and 10/7 hearing, emails with BLS chambers re same and L Thomas re 10/7 agenda | 0.40 | 750.00 | $300.00 |
| 10/05/2020 | LCT | BL | Efile and serve agenda canceling 10/7 hearing; submit same to Court. | 0.20 | 425.00 | $85.00 |
| 10/07/2020 | JAM | BL | Telephone conference with P. Keane re: strategy for KPS litigation (0.1). | 0.10 | 1075.00 | $107.50 |
| 10/07/2020 | PJK | BL | Call with trustee re open issues re KPS | 0.20 | 750.00 | $150.00 |
| 10/09/2020 | PJK | BL | Prepare materials for A Frank to review, emails with A Frank re same re KPS matter | 0.40 | 750.00 | $300.00 |
| 10/09/2020 | PJK | BL | Emails with A Frank re documents for KPS review, compile same | 0.40 | 750.00 | $300.00 |
| 10/11/2020 | PJK | BL | Emails from A Frank re review and questions re KPS complaint | 0.20 | 750.00 | $150.00 |
| 10/12/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 10/12/2020 | PJK | BL | Call with trustee re HT Keller stipulation, emails with trustee re same | 0.30 | 750.00 | $225.00 |
| 10/12/2020 | PJK | BL | Call with A Frank and trustee re KPS matter | 0.40 | 750.00 | $300.00 |
| 10/13/2020 | PJK | BL | Draft 4th removal extension motion, emails with trustee re same | 0.60 | 750.00 | $450.00 |
| 10/13/2020 | PJK | BL | Emails with A Frank firm re additional info re KPS matter | 0.20 | 750.00 | $150.00 |
| 10/13/2020 | PJK | BL | Emails with J Vandermark re stipulation on HT Keller claim | 0.20 | 750.00 | $150.00 |
| 10/14/2020 | PJK | BL | Call with trustee and A Frank re KPS matter | 0.40 | 750.00 | $300.00 |
| 10/19/2020 | PJK | BL | Emails with KPS counsel re update | 0.10 | 750.00 | $75.00 |
| 10/26/2020 | PJK | BL | Finalize removal extension, emails with L Thomas re same | 0.40 | 750.00 | $300.00 |
| 10/27/2020 | PJK | BL | Review critical dates memo (.2), emails with L Thomas re 12/3 hearing and Courtcall (.2) | 0.40 | 750.00 | $300.00 |
| 10/27/2020 | LCT | BL | Prepare cert of service to 4th removal period | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

Page:    43

Invoice 126950

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | extension motion; efile and serve motion. | | | |
| 10/29/2020 | PJK | BL | Review and update KPS stipulation to extend, emails with KPS counsel re same | 0.30 | 750.00 | $225.00 |
| 10/29/2020 | PJK | BL | Emails with JAM re KPS litigation status | 0.20 | 750.00 | $150.00 |
| 10/30/2020 | PJK | BL | Emails with L Thomas re KPS stip, finalize same | 0.20 | 750.00 | $150.00 |
| 11/03/2020 | PJK | BL | Review critical dates memo and docket, emails with L Thomas re CNO | 0.20 | 750.00 | $150.00 |
| 11/04/2020 | PJK | BL | Review CNO and order re removal extension | 0.10 | 750.00 | $75.00 |
| 11/04/2020 | LCT | BL | Prepare 11/10 hearing agenda. | 0.10 | 425.00 | $42.50 |
| 11/04/2020 | LCT | BL | Prepare Cert of No Obj. with proposed order re 4th removal period extension motion (.1); efile same and upload order for approval (.1). | 0.20 | 425.00 | $85.00 |
| 11/05/2020 | PJK | BL | Emails with BLS chambers re 11/10 hearing, edits to agenda, emails with L Thomas re same | 0.30 | 750.00 | $225.00 |
| 11/06/2020 | LCT | BL | Revise hearing agenda (.1); prepare supplemental service list (.1); efile and serve agenda canceling 11/10 hearing (.2); submit same to Court (.1). | 0.50 | 425.00 | $212.50 |
| 11/10/2020 | PJK | BL | Draft position letter re KPS adversary, emails with JAM re same | 0.80 | 750.00 | $600.00 |
| 11/10/2020 | LCT | BL | Serve [signed] order extending removal period; prep and efile cert of service. | 0.20 | 425.00 | $85.00 |
| 11/11/2020 | PJK | BL | Emails with JAM re KPS letter, finalize letter and email to KPS counsel | 0.50 | 750.00 | $375.00 |
| 11/16/2020 | PJK | BL | Review critical dates memo | 0.10 | 750.00 | $75.00 |
| 11/18/2020 | PJK | BL | Emails with JAM and KPS counsel re call re settlement discussions | 0.20 | 750.00 | $150.00 |
| 11/19/2020 | JAM | BL | Telephone conference with P. Keane re: strategy for settlement call for KPS litigation (0.1); review e-mails and complaint against KPS (0.4); Telephone conference with P. Keane and counsel to KPS re: settlement (0.2). | 0.70 | 1075.00 | $752.50 |
| 11/23/2020 | KSN | BL | Prepare hearing binder for 12/3/20 hearing. | 0.70 | 350.00 | $245.00 |
| 11/23/2020 | PJK | BL | Emails with S Tarr re 12/3 oral argument (.2), call with PNC counsel re same (.2), emails with L Thomas re same (.2), emails with J Gibson re same (.2) | 0.80 | 750.00 | $600.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

Page:    44
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2020 | PJK | BL | Emails with L Thomas re 12/3 argument | 0.20 | 750.00 | $150.00 |
| 11/23/2020 | PJK | BL | Further emails with L Thomas re 12/3 agenda comments | 0.10 | 750.00 | $75.00 |
| 11/23/2020 | PJK | BL | Email to S Golden re preference recoveries for KPS litigation analysis | 0.20 | 750.00 | $150.00 |
| 11/23/2020 | PJK | BL | Email to trustee re open questions for settlement structure on KPS adversary | 0.20 | 750.00 | $150.00 |
| 11/23/2020 | LCT | BL | PNC advs. - draft 12/3 hearing agenda and follow up with Peter J. Keane; coordinate binder prep. | 0.80 | 425.00 | $340.00 |
| 11/24/2020 | KSN | BL | Prepare hearing binder for 12/3/20 hearing. | 0.60 | 350.00 | $210.00 |
| 11/24/2020 | LCT | BL | Revise 12/3 hearing agenda (PNC advs. oral argument). | 0.10 | 425.00 | $42.50 |
| 11/25/2020 | PJK | BL | Emails with KPS counsel re questions for settlement discussion | 0.20 | 750.00 | $150.00 |
| 11/30/2020 | PJK | BL | Review 12/3 agenda, emails with PNC and J Gibson re same, call with PNC counsel re same, edits to 12/3 agenda | 0.60 | 750.00 | $450.00 |
| 12/01/2020 | PJK | BL | Emails with J Gibson re 12/3 agenda | 0.20 | 750.00 | $150.00 |
| 12/01/2020 | PJK | BL | Emails with BLS chambers re 12/3 agenda and hearing | 0.20 | 750.00 | $150.00 |
| 12/01/2020 | PJK | BL | Emails with J Lucian re 12/3 hearing status | 0.20 | 750.00 | $150.00 |
| 12/01/2020 | PJK | BL | Emails with L Thomas re 12/3 agenda and status | 0.20 | 750.00 | $150.00 |
| 12/01/2020 | LCT | BL | Prepare service list for 12/3 hearing agenda (.2); efile and serve agenda canceling oral argument (.1); submit same to Court (.1). | 0.40 | 425.00 | $170.00 |
| 12/04/2020 | PJK | BL | Review stipulation re mediation for franchisee adversaries, emails with PNC and defendants re same | 0.20 | 750.00 | $150.00 |
| 12/09/2020 | PJK | BL | Emails with trustee re motion to turnover funds | 0.20 | 750.00 | $150.00 |
| 12/09/2020 | PJK | BL | Emails with PNC and defendants re mediator | 0.10 | 750.00 | $75.00 |
| 12/10/2020 | PJK | BL | Email to L Thomax re Akzo extension stip, review same | 0.20 | 750.00 | $150.00 |
| 12/10/2020 | PJK | BL | Emails with KPS counsel re status of settlement proposal | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

Page:    45

Invoice 126950

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2020 | PJK | BL | Emails with J Lucian re mediation of franchisee adversaries | 0.10 | 750.00 | $75.00 |
| 12/16/2020 | PJK | BL | Call with trustee re KPS adversary and FBI Trust issues | 0.10 | 750.00 | $75.00 |
| 12/18/2020 | PJK | BL | Emails with KPS counsel re status | 0.20 | 750.00 | $150.00 |
| 12/28/2020 | PJK | BL | Draft motion to release funds in Breuners case, email to trustee re same | 1.10 | 750.00 | $825.00 |
| 12/28/2020 | PJK | BL | Emails with KPS counsel re extension and status, emails with L Thomas re same | 0.20 | 750.00 | $150.00 |
| 12/29/2020 | PJK | BL | Email to KPS counsel re stip to extend, review same | 0.20 | 750.00 | $150.00 |
| 12/31/2020 | LCT | BL | Pull/forward to Peter J. Keane from Breuners case application to pay unclaimed funds. | 0.10 | 425.00 | $42.50 |
| | | | | **218.10** | | **$149,966.50** |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2019 | KKY | CA | Review and revise 2002 service list | 2.50 | 395.00 | $987.50 |
| 03/27/2019 | KKY | CA | Review and revise 2002 service list | 0.80 | 395.00 | $316.00 |
| 03/27/2019 | KKY | CA | Email to M. Phillips re 2002 service list | 0.10 | 395.00 | $39.50 |
| 03/28/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 03/29/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 03/29/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.40 | 395.00 | $158.00 |
| 03/29/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 04/02/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 04/02/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 04/03/2019 | SLP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 04/03/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 04/03/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

Page:    46

Invoice 126950

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 04/04/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/04/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 04/04/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.50 | 395.00 | $197.50 |
| 04/05/2019 | CJB | CA | Maintain document control. | 0.90 | 325.00 | $292.50 |
| 04/08/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 04/08/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 04/09/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/09/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/09/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 04/10/2019 | CJB | CA | Maintain document control. | 0.80 | 325.00 | $260.00 |
| 04/10/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 04/11/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 04/12/2019 | CJB | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/12/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 04/15/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/15/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 04/15/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 04/15/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 04/16/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/16/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 04/16/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/17/2019 | CJB | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 04/17/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 04/17/2019 | LCT | CA | Begin preparing admin creditor service list. | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 04/18/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/18/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 04/18/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 04/18/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 395.00 | $79.00 |
| 04/19/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/19/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 04/19/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 04/22/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/22/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/22/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 04/22/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 04/22/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 04/23/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/23/2019 | CJB | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 04/23/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 04/23/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 04/24/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/24/2019 | CJB | CA | Maintain document control. | 0.50 | 325.00 | $162.50 |
| 04/24/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 04/24/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 04/25/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 04/25/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 04/25/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 04/26/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/26/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/26/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 04/26/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 04/26/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 04/29/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/29/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 04/30/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/30/2019 | CJB | CA | Maintain document control. | 0.50 | 325.00 | $162.50 |
| 04/30/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/30/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 04/30/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    49
Invoice 126950
December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 05/01/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 05/01/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 05/02/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 05/02/2019 | JSP | CA | Prepare for meeting with A. Giuliano regarding case status | 0.40 | 825.00 | $330.00 |
| 05/02/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 05/02/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 05/02/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 05/02/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 05/03/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 05/03/2019 | JSP | CA | Prepare for and meet with Trustee regarding case status | 1.30 | 825.00 | $1,072.50 |
| 05/03/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 05/03/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 325.00 | $97.50 |
| 05/06/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 05/06/2019 | CJB | CA | Maintain document control. | 0.70 | 325.00 | $227.50 |
| 05/06/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 05/07/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 05/07/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 325.00 | $65.00 |
| 05/08/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 05/09/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 05/09/2019 | CJB | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 05/09/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 05/09/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 05/09/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 05/10/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 05/10/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 05/10/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 05/10/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 05/10/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 05/13/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 05/13/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 05/13/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 05/14/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 05/14/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 05/14/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 05/14/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 05/14/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 05/15/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 05/15/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 05/15/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 05/15/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

Page:    51

Invoice 126950

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 05/16/2019 | CJB | CA | Maintain document control. | 0.50 | 325.00 | $162.50 |
| 05/16/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 05/16/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 05/17/2019 | CJB | CA | Maintain document control. | 0.70 | 325.00 | $227.50 |
| 05/17/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 05/20/2019 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 975.00 | $97.50 |
| 05/21/2019 | CJB | CA | Maintain document control. | 0.40 | 325.00 | $130.00 |
| 05/21/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 05/21/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 05/21/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 05/21/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 05/22/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 05/23/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 05/23/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 05/23/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 395.00 | $79.00 |
| 05/28/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 05/28/2019 | CJB | CA | Maintain document control. | 0.70 | 325.00 | $227.50 |
| 05/28/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 05/28/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 325.00 | $97.50 |
| 05/28/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/29/2019 | CJB | CA | Maintain document control. | 0.30 | 325.00 | $97.50 |
| 05/29/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 05/29/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 05/29/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 05/30/2019 | CJB | CA | Maintain document control. | 0.90 | 325.00 | $292.50 |
| 05/30/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 05/30/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 05/31/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 05/31/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 05/31/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 06/03/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 06/03/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 06/03/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 06/03/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 06/04/2019 | CJB | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 06/04/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 06/05/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 06/06/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 06/07/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 06/07/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

Page:    53
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 06/10/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 06/10/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 06/10/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 06/10/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 06/11/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 06/11/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 06/12/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 06/12/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 06/12/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 06/12/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 06/13/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 06/13/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 06/13/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 06/13/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 06/14/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 06/14/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 06/17/2019 | JSP | CA | Prepare for and participate on call regarding case status and tasks to complete based on meeting with Trustee | 0.60 | 825.00 | $495.00 |
| 06/17/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 06/18/2019 | CJB | CA | Maintain document control. | 0.60 | 325.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    54
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 06/21/2019 | JSP | CA | Prepare for call with Trustee regarding case status | 0.90 | 825.00 | $742.50 |
| 06/26/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 06/27/2019 | CJB | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 06/27/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 06/27/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 06/28/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 06/28/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 06/28/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 07/01/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 07/01/2019 | CJB | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 07/01/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 07/01/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 07/01/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 07/02/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 07/02/2019 | CJB | CA | Maintain document control. | 0.30 | 325.00 | $97.50 |
| 07/02/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 07/02/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 325.00 | $97.50 |
| 07/02/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 07/03/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 07/03/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 07/08/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270   - 00001

Page:    55

Invoice 126950

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 07/08/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 07/08/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 07/09/2019 | CJB | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 07/10/2019 | CJB | CA | Maintain document control. | 0.40 | 325.00 | $130.00 |
| 07/12/2019 | BJS | CA | Review critical dates and discuss with L Thomas | 0.10 | 975.00 | $97.50 |
| 07/12/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 07/15/2019 | CJB | CA | Maintain document control. | 0.40 | 325.00 | $130.00 |
| 07/17/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 07/17/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 07/17/2019 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 975.00 | $97.50 |
| 07/17/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 07/17/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 07/18/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 07/18/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 07/19/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 07/22/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 07/22/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 07/23/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 07/24/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 07/25/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2019 | CJB | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 07/29/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 07/29/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 07/29/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 07/30/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 07/31/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 07/31/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 08/01/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 08/01/2019 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 975.00 | $97.50 |
| 08/01/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 08/01/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 08/02/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 08/05/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 08/05/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 08/06/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 08/07/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 08/08/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 08/08/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    57
Invoice 126950
December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 08/09/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 08/09/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 08/12/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 08/13/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 08/15/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 08/16/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 08/16/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 08/19/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 08/21/2019 | CJB | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 08/21/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 08/21/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 08/22/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 08/23/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 09/06/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 09/10/2019 | LCT | CA | Retreive/forward docket and cure notices to Peter J. Keane and Jason S Pomerantz. | 0.10 | 395.00 | $39.50 |
| 09/12/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 09/19/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 09/25/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 09/27/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 09/30/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 09/30/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 09/30/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 10/03/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 10/03/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 10/03/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 10/04/2019 | CJB | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 10/04/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 10/10/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 10/16/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 10/17/2019 | CJB | CA | Maintain document control. | 0.80 | 325.00 | $260.00 |
| 10/28/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 10/31/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 10/31/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 11/04/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 11/04/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

Page:    59

Invoice 126950

December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 11/08/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 11/11/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 11/12/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 11/13/2019 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 975.00 | $97.50 |
| 11/13/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 11/14/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 11/14/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 11/15/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 11/15/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 11/15/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 11/15/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 11/19/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 11/20/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 11/20/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 11/20/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 11/21/2019 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 975.00 | $97.50 |
| 11/21/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 11/22/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270   - 00001

Page:   60

Invoice 126950

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 11/26/2019 | CJB | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 11/26/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 11/27/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 12/04/2019 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 975.00 | $97.50 |
| 12/04/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 12/12/2019 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 975.00 | $97.50 |
| 12/12/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 12/19/2019 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 975.00 | $97.50 |
| 12/19/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 12/26/2019 | CJB | CA | Maintain document control. | 0.30 | 325.00 | $97.50 |
| 12/26/2019 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 975.00 | $97.50 |
| 12/26/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 12/30/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 01/02/2020 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 01/02/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 01/08/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 01/14/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 01/14/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 01/21/2020 | CJB | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 01/21/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 01/22/2020 | CJB | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

Page:    61

Invoice 126950

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 01/30/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 02/06/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 02/12/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 02/20/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 02/26/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 425.00 | $85.00 |
| 03/06/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 03/11/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 03/11/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 03/12/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 03/20/2020 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 03/20/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 03/24/2020 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 03/24/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 03/26/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 03/30/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 03/31/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 04/02/2020 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 04/02/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    62
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 04/10/2020 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 04/10/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 04/13/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 04/14/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 04/14/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 04/15/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 04/16/2020 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 04/16/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 04/24/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/01/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/06/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 05/06/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 05/06/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/07/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 425.00 | $85.00 |
| 05/08/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/11/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/12/2020 | LCT | CA | Research and update critical dates memorandum | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with respect to recently filed pleadings. | | | |
| 05/13/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/14/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 05/14/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 05/14/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/15/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/18/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 05/18/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 05/18/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/21/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/22/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/26/2020 | CJB | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 05/29/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 05/29/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 06/04/2020 | CJB | CA | Document request for Liz Thomas. | 0.10 | 350.00 | $35.00 |
| 06/05/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 06/10/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 06/12/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 06/17/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 06/18/2020 | LCT | CA | Research and update critical dates memorandum | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with respect to recently filed pleadings. | | | |
| 06/19/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 06/22/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 06/22/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 06/22/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 06/29/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 06/29/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 07/02/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 07/06/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 07/07/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 07/08/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 350.00 | $175.00 |
| 07/08/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 07/08/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 07/09/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 07/09/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 07/13/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 07/14/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 07/17/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 07/20/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

Page:   65
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 07/21/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 07/21/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 07/22/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 07/23/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 07/23/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 07/23/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 07/24/2020 | CJB | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |
| 07/24/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 07/24/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 07/27/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 07/27/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 07/28/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 07/29/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 07/29/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 07/30/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 07/31/2020 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 07/31/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 07/31/2020 | LCT | CA | Research and update critical dates memorandum | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

Page:   66
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with respect to recently filed pleadings. | | | |
| 08/03/2020 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 08/04/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/05/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/06/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/14/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/17/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/18/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/19/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/20/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/24/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/25/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 08/25/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/26/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/27/2020 | CJB | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 08/27/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/28/2020 | CJB | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 08/28/2020 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 08/28/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/31/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270   - 00001

Page:   67

Invoice 126950

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/02/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/03/2020 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 09/03/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/08/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/09/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/10/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/11/2020 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 09/11/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/14/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/15/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/16/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 09/16/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/17/2020 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 09/17/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/18/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/21/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/24/2020 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 09/24/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/29/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 10/01/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 10/05/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 10/06/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 10/07/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 10/13/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 10/13/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 10/15/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 10/15/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 10/16/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 10/22/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 10/23/2020 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 10/26/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 10/29/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 11/03/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 11/04/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 11/05/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 11/11/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 11/16/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    69
Invoice 126950
December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2020 | CJB | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 11/19/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 11/24/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 11/25/2020 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 11/25/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 11/30/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 12/01/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 12/02/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 12/09/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 12/10/2020 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 12/17/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 12/23/2020 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 12/23/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 12/24/2020 | CJB | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 12/31/2020 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 12/31/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
|  |  |  |  | **70.10** |  | **$29,017.50** |

## Claims Admin/Objections[B310]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 04/01/2019 | PJK | CO | Telephone calls with R Edwards re Leinor Hill insurance damage claim, review information re same, call with R Edwards and AON re same | 0.50 | 695.00 | $347.50 |
| 04/02/2019 | PJK | CO | Emails with C Parisse re storm damage claim | 0.20 | 695.00 | $139.00 |
| 04/04/2019 | PJK | CO | Emails with R Edwards re insurance claim | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

Page:    70

Invoice 126950

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2019 | PJK | CO | Email from Waste Management re postpetition claim | 0.20 | 695.00 | $139.00 |
| 04/12/2019 | PJK | CO | Research re bar date issues, emails with Bradford J. Sandler re same | 1.00 | 695.00 | $695.00 |
| 04/14/2019 | PJK | CO | Draft motion to establish admin expense bar date | 1.30 | 695.00 | $903.50 |
| 04/14/2019 | PJK | CO | Emails with BMC re payment of invoices | 0.20 | 695.00 | $139.00 |
| 04/15/2019 | PJK | CO | Continue drafting motion re admin expense bar date | 1.20 | 695.00 | $834.00 |
| 04/15/2019 | PJK | CO | Research re admin expense issues, email to trustee re bar date motion | 0.30 | 695.00 | $208.50 |
| 04/16/2019 | PJK | CO | Continue drafting motion to establish admin claim bar date, email to Bradford J. Sandler and Colin R. Robinson | 1.80 | 695.00 | $1,251.00 |
| 04/16/2019 | PJK | CO | Email to trustee re draft admin bar date motion | 0.20 | 695.00 | $139.00 |
| 04/17/2019 | PJK | CO | Call with R Edwards re admin claims | 0.20 | 695.00 | $139.00 |
| 04/17/2019 | PJK | CO | Emails with creditors re past due invoices | 0.30 | 695.00 | $208.50 |
| 04/17/2019 | PJK | CO | Emails with B Giuliano re admin claims and draft bar date motion | 0.30 | 695.00 | $208.50 |
| 04/17/2019 | PJK | CO | Emails with J Chapman re bar date issues | 0.20 | 695.00 | $139.00 |
| 04/17/2019 | PJK | CO | Email to KCC re admin claim form, attention to issues re same | 0.30 | 695.00 | $208.50 |
| 04/17/2019 | PJK | CO | Emails with TCG re invoices, email to L Thomas re same | 0.20 | 695.00 | $139.00 |
| 04/19/2019 | PJK | CO | Emails from Colin R. Robinson and Bradford J. Sandler re customers demand, email from G Bressler re same | 0.20 | 695.00 | $139.00 |
| 04/19/2019 | CRR | CO | Review email from insurance counsel re custom's demand | 0.40 | 795.00 | $318.00 |
| 04/22/2019 | PJK | CO | Review and further revise motion to set admin expense bar date, email to trustee re same | 0.80 | 695.00 | $556.00 |
| 04/22/2019 | PJK | CO | Email to KCC re admin claim form, research re same | 0.20 | 695.00 | $139.00 |
| 04/23/2019 | PJK | CO | Email from counsel to WM re utilities issues, email to trustee re same | 0.20 | 695.00 | $139.00 |
| 04/24/2019 | PJK | CO | Email to trustee re motion re admin expense bar date | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

Page:    71
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2019 | PJK | CO | Review and finalize motion to set admin expense bar date, emails with D Potts re filing/service of same | 0.50 | 695.00 | $347.50 |
| 04/25/2019 | PJK | CO | Email from M Caskey re PNG utility | 0.20 | 695.00 | $139.00 |
| 04/26/2019 | PJK | CO | Emails with M Caskey re PNG utility issues | 0.20 | 695.00 | $139.00 |
| 04/26/2019 | PJK | CO | Email from Colin R. Robinson re customs claims | 0.10 | 695.00 | $69.50 |
| 04/29/2019 | PJK | CO | Emails with M Caskey re utility account change | 0.20 | 695.00 | $139.00 |
| 04/29/2019 | PJK | CO | Emails with B Hazeltine re admin claim, review same | 0.30 | 695.00 | $208.50 |
| 04/30/2019 | PJK | CO | Email from R Edwards re FM Global and Lenoir landlord insurance claim information | 0.20 | 695.00 | $139.00 |
| 05/01/2019 | PJK | CO | Review admin claims detail, email to trustee re same | 0.30 | 695.00 | $208.50 |
| 05/01/2019 | PJK | CO | Review admin claims detail and filed schedule of unpaid debts, emails with J Chapman re same, emails with L Thomas re same | 0.40 | 695.00 | $278.00 |
| 05/03/2019 | PJK | CO | Emails with R Edwards re policy re Lenoir insurance claim, review information re same | 0.30 | 695.00 | $208.50 |
| 05/03/2019 | PJK | CO | Review email from Aon re customs demands, email to Colin R. Robinson re same | 0.20 | 695.00 | $139.00 |
| 05/03/2019 | PJK | CO | Email from M Morano re customs demand information and claims | 0.20 | 695.00 | $139.00 |
| 05/03/2019 | PJK | CO | Email from Rosenthal re invoices, review same | 0.20 | 695.00 | $139.00 |
| 05/08/2019 | PJK | CO | Emails with Colin R. Robinson re claimant inquiry re claim status | 0.20 | 695.00 | $139.00 |
| 05/09/2019 | PJK | CO | Review CNOs re pending admin expense bar date and removal extension motions, review docket, emails with L Thomas re same | 0.20 | 695.00 | $139.00 |
| 05/09/2019 | LCT | CO | Prepare Cert of No Obj. re administrative expense claims bar date. | 0.10 | 395.00 | $39.50 |
| 05/10/2019 | LCT | CO | Efile Cert of No Obj. re admin expense claim bar date motion. | 0.10 | 395.00 | $39.50 |
| 05/13/2019 | PJK | CO | Emails with L Thomas re admin claim bar date order and CNO re same | 0.30 | 695.00 | $208.50 |
| 05/15/2019 | PJK | CO | Review and finalize admin expense bar date notice, emails with L Thomas re same | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2019 | PJK | CO | Finalize admin claim bar date notice, emasil with L Thomas re filng/service of same | 0.40 | 695.00 | $278.00 |
| 05/15/2019 | PJK | CO | Emails with L Thomas re additional admin claimant parties for service and addresses re same | 0.20 | 695.00 | $139.00 |
| 05/15/2019 | LCT | CO | Follow up with Peter J. Keane re admin expense claims bar date notice; efile and serve notice; follow up with Court re posting of notice on Court's website and service upon creditor matrix. | 0.60 | 395.00 | $237.00 |
| 05/16/2019 | BJS | CO | Review Innovative motion | 0.20 | 975.00 | $195.00 |
| 05/20/2019 | BJS | CO | Attention to claims | 0.20 | 975.00 | $195.00 |
| 05/20/2019 | PJK | CO | Emails with J Chapman re admin creditor address info | 0.20 | 695.00 | $139.00 |
| 05/20/2019 | PJK | CO | Emails with B Giuliano re admin claim bar date, review information re same | 0.40 | 695.00 | $278.00 |
| 05/20/2019 | PJK | CO | Review address info re admin creditors, emails with L Thomas re same | 0.20 | 695.00 | $139.00 |
| 05/20/2019 | PJK | CO | Emails with FM Global re release of insurance policy info for claim submission | 0.20 | 695.00 | $139.00 |
| 05/20/2019 | PJK | CO | Review recent admin claim motions | 0.30 | 695.00 | $208.50 |
| 05/20/2019 | PJK | CO | Email from Wood IT re admin claim | 0.20 | 695.00 | $139.00 |
| 05/20/2019 | LCT | CO | Serve admin expense claim bar date notice on supplemental administrative creditors. | 0.10 | 395.00 | $39.50 |
| 05/20/2019 | LCT | CO | Prepare affidavits of service re admin expense claim bar date notice. | 0.10 | 395.00 | $39.50 |
| 05/21/2019 | PJK | CO | Draft form of administrative expense request | 0.40 | 695.00 | $278.00 |
| 05/21/2019 | PJK | CO | Emails with claimant Wood re administrative expense request | 0.20 | 695.00 | $139.00 |
| 05/21/2019 | LCT | CO | Research on administrative creditors' addresses and have supplemental service list prepared. | 0.50 | 395.00 | $197.50 |
| 05/22/2019 | PJK | CO | Emails with YCST and trustee re ch. 11 prof. admin claims | 0.20 | 695.00 | $139.00 |
| 05/22/2019 | LCT | CO | Serve admin expense claim bar date notice on additional parties; prepare (2nd) supplemental aff of service. | 0.10 | 395.00 | $39.50 |
| 05/23/2019 | PJK | CO | Emails with claimant re admin claim bar date, | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

Page:    73

Invoice 126950

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review information re same | | | |
| 05/23/2019 | PJK | CO | Emails with claimant re bar date info | 0.20 | 695.00 | $139.00 |
| 05/23/2019 | PJK | CO | Emails with vendor re PNC collection inquiry | 0.20 | 695.00 | $139.00 |
| 05/24/2019 | PJK | CO | Review Husch admin claim request | 0.20 | 695.00 | $139.00 |
| 05/24/2019 | PJK | CO | Email from claimant re admin claim invoices | 0.20 | 695.00 | $139.00 |
| 05/28/2019 | PJK | CO | Review motion re late filed claim, email to movant re same, email to Bradford J. Sandler and Colin R. Robinson re same | 0.30 | 695.00 | $208.50 |
| 05/28/2019 | BJS | CO | Various emails Tuscany regarding claim | 0.10 | 975.00 | $97.50 |
| 05/28/2019 | PJK | CO | Emails with claimant re admin claim bar date information | 0.20 | 695.00 | $139.00 |
| 05/29/2019 | PJK | CO | Research issues re admin claims, review form of tracking chart, emails with L Thomas re same | 0.40 | 695.00 | $278.00 |
| 05/29/2019 | PJK | CO | Review Waste Management admin claim, email from counsel re same | 0.20 | 695.00 | $139.00 |
| 05/31/2019 | PJK | CO | Emails with claimants re bar date information | 0.20 | 695.00 | $139.00 |
| 06/05/2019 | PJK | CO | Email to L Thomas re admin claims chart | 0.20 | 695.00 | $139.00 |
| 06/25/2019 | PJK | CO | Emails with claimant re admin claim request | 0.20 | 695.00 | $139.00 |
| 07/01/2019 | BJS | CO | Review Oracle claim | 0.20 | 975.00 | $195.00 |
| 07/01/2019 | BJS | CO | Review Iron Mountain admin claim | 0.10 | 975.00 | $97.50 |
| 07/01/2019 | BJS | CO | Review Claim of Westchester Ins. | 0.10 | 975.00 | $97.50 |
| 07/02/2019 | BJS | CO | Review Oxygen claim | 0.10 | 975.00 | $97.50 |
| 07/02/2019 | BJS | CO | Review LF Interior Motion | 0.10 | 975.00 | $97.50 |
| 07/02/2019 | BJS | CO | Various emails with B Lewis re: status | 0.10 | 975.00 | $97.50 |
| 07/02/2019 | PJK | CO | Call with trustee and R Edwards re open issues on PNC stipulation | 0.30 | 695.00 | $208.50 |
| 07/08/2019 | LCT | CO | Work on admin expense claims tracking chart including review of filed claims. | 0.80 | 395.00 | $316.00 |
| 07/09/2019 | PJK | CO | email to CRR re customs issues on claims and G Bressler detail | 0.20 | 695.00 | $139.00 |
| 07/09/2019 | PJK | CO | review admin claim chart | 0.20 | 695.00 | $139.00 |
| 07/09/2019 | LCT | CO | Work on admin expense claim tracking chart. | 1.10 | 395.00 | $434.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    74

Giuliano, Alfred T. (Heritage)

Invoice 126950

31270    - 00001

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2019 | PJK | CO | Review admin claims chart, email to Bradford J. Sandler re same | 0.40 | 695.00 | $278.00 |
| 07/15/2019 | LCT | CO | Review filed admin claims; update admin expense claim tracking/summary chart. | 0.50 | 395.00 | $197.50 |
| 07/17/2019 | PJK | CO | email from Rosenthal re invoices | 0.20 | 695.00 | $139.00 |
| 07/23/2019 | LCT | CO | Update admin expense claim tracking chart. | 0.10 | 395.00 | $39.50 |
| 07/29/2019 | PJK | CO | Email with Rosenthal re claim information, emails with B Giuliano re same | 0.20 | 695.00 | $139.00 |
| 08/12/2019 | PJK | CO | Emails with creditor re case status | 0.20 | 695.00 | $139.00 |
| 10/18/2019 | PJK | CO | Email to B Giuliano re customs info, emails with Westchester re same | 0.20 | 695.00 | $139.00 |
| 10/30/2019 | PJK | CO | Emails with B Giuliano re Westchester inquiry | 0.20 | 695.00 | $139.00 |
| 11/13/2019 | PJK | CO | Emails with creditors re claims status and case status | 0.20 | 695.00 | $139.00 |
| 01/22/2020 | PJK | CO | Emails with BJS re govt claim filing, research issues re same | 0.30 | 750.00 | $225.00 |
| 01/29/2020 | BJS | CO | Various emails with J. Pomerantz regarding claims | 0.20 | 1050.00 | $210.00 |
| 02/03/2020 | PJK | CO | Coordinate issues re emails re confi agreement and HT Keller inquiry re detail for claim analysis, review confi agreement from SB360 , emails with SB360 re same | 0.50 | 750.00 | $375.00 |
| 02/05/2020 | PJK | CO | Review creditor inquiry re case, review information re same | 0.30 | 750.00 | $225.00 |
| 02/10/2020 | PJK | CO | Emails with creditor re claim filing | 0.20 | 750.00 | $150.00 |
| 02/14/2020 | PJK | CO | Emails with HT Keller counsel re claim detail and info request | 0.20 | 750.00 | $150.00 |
| 02/14/2020 | PJK | CO | Review information re HT Keller inquiry, email to trustee re same | 0.30 | 750.00 | $225.00 |
| 05/03/2020 | PJK | CO | Emails with R Edwards re landlord insurance claim | 0.20 | 750.00 | $150.00 |
| 05/08/2020 | PJK | CO | Call with TH Keller counsel re admin claim | 0.20 | 750.00 | $150.00 |
| 05/19/2020 | PJK | CO | Emails with M Indelicato re FBI Trust claims | 0.20 | 750.00 | $150.00 |
| 05/20/2020 | PJK | CO | Call with counsel to FBI Trust re claims, review background info on same | 0.50 | 750.00 | $375.00 |
| 06/05/2020 | PJK | CO | Emails with FBI Trust counsel re claims | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    75
Invoice 126950
December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2020 | PJK | CO | Attention to FBI Trust counsel re claim issues, review documents re same, email ot trustee re same | 0.50 | 750.00 | $375.00 |
| 06/13/2020 | PJK | CO | Emails with J Vandermark re hearing date and admin claim | 0.20 | 750.00 | $150.00 |
| 06/19/2020 | PJK | CO | Emails with trustee re FBI Trust claims | 0.20 | 750.00 | $150.00 |
| 06/26/2020 | BJS | CO | Various emails with Steven W. Golden regarding UPS | 0.10 | 1050.00 | $105.00 |
| 06/28/2020 | PJK | CO | Email to trustee re FBI trust claims | 0.20 | 750.00 | $150.00 |
| 08/20/2020 | PJK | CO | Review HT Keller admin claim issues, emails with PSZJ team re question on same, emails with HT Keller counsel re same | 0.40 | 750.00 | $300.00 |
| 08/21/2020 | BJS | CO | Various emails with PSZJ regarding KPS; various emails with Ben Mather regarding same | 0.30 | 1050.00 | $315.00 |
| 08/26/2020 | PJK | CO | Review HT Keller admin claim issues, email to trustee re same | 0.60 | 750.00 | $450.00 |
| 08/27/2020 | PJK | CO | Review HT Keller admin claim and 2004 motion issues, begin drafting stipulation re same, emails with J Vandermark and R Edwards re same | 0.50 | 750.00 | $375.00 |
| 08/29/2020 | PJK | CO | Email from trustee re HT Keller stipulation | 0.10 | 750.00 | $75.00 |
| 09/01/2020 | PJK | CO | Emails with trustee re HT Keller admin claim stipulation | 0.20 | 750.00 | $150.00 |
| 09/10/2020 | PJK | CO | Updates to HT Keller claim stip, emails with J Vandermark re same | 0.30 | 750.00 | $225.00 |
| 09/16/2020 | PJK | CO | Email to trustee re FBI Trust and settlement of claims, review background on same | 0.30 | 750.00 | $225.00 |
| 09/24/2020 | PJK | CO | Emails with T Atkins re claim status | 0.20 | 750.00 | $150.00 |
| 10/14/2020 | PJK | CO | Finalize claim stipulation, emails with TH Keller firm re same, emails with P Cuniff re same | 0.40 | 750.00 | $300.00 |
| 10/14/2020 | LCT | CO | Efile Certification of Counsel re stipulation resolving Keller admin expense claim motion and upload order. | 0.20 | 425.00 | $85.00 |
| 10/19/2020 | LCT | CO | Serve [signed] order approving stipulation with Keller resolving admin expense claim motion; prep and efile cert of service. | 0.20 | 425.00 | $85.00 |
| 11/16/2020 | PJK | CO | Email to trustee re FBI Trust claim | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

Page:    76
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2020 | PJK | CO | Email to trustee re FBI Trust claims settlement | 0.10 | 750.00 | $75.00 |
| 12/16/2020 | PJK | CO | Email to FBI Trust counsel re settlement on claims | 0.20 | 750.00 | $150.00 |
| | | | | 37.00 | | $25,384.00 |

### Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2020 | PJK | CP | Review PSZJ fees and issues re same, emails with Jason Pomerantz re fee app | 0.20 | 750.00 | $150.00 |
| 07/21/2020 | PJK | CP | Review PSZJ 1st interim fee app, emails with L Thomas re updates on same and filing of same | 0.40 | 750.00 | $300.00 |
| 08/05/2020 | PJK | CP | Review CNO re PSZJ interim fee app, review app, emails with L Thomas re same | 0.20 | 750.00 | $150.00 |
| 10/28/2020 | PJK | CP | Emails with BJS re fee issues | 0.20 | 750.00 | $150.00 |
| | | | | 1.00 | | $750.00 |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2019 | PJK | CPO | Review docket re final fee applications and new filings, emails with Bradford J. Sandler re same | 0.40 | 695.00 | $278.00 |
| 04/03/2019 | PJK | CPO | Review Province final fee app | 0.30 | 695.00 | $208.50 |
| 04/17/2019 | PJK | CPO | Review final fee applications from chapter 11 professionals, emails with L Thomas re same | 1.50 | 695.00 | $1,042.50 |
| 04/17/2019 | LCT | CPO | Retrieve/forward final fee applications of professionals to Peter J. Keane. | 0.20 | 395.00 | $79.00 |
| 04/18/2019 | PJK | CPO | Review final fee apps | 0.30 | 695.00 | $208.50 |
| 04/22/2019 | PJK | CPO | Review ch. 11 final fee apps, prepare summary of same, email to trustee re same | 1.30 | 695.00 | $903.50 |
| 04/22/2019 | LCT | CPO | Work on final fee hearing binder index. | 0.50 | 395.00 | $197.50 |
| 04/26/2019 | PJK | CPO | Email update to Bradford J. Sandler re final fee app | 0.20 | 695.00 | $139.00 |
| 04/30/2019 | LCT | CPO | Continue working on final fee hearing binder index and coordinate prep of binders. | 0.50 | 395.00 | $197.50 |
| 05/02/2019 | PJK | CPO | Emails with J Chapman re final fee binders | 0.20 | 695.00 | $139.00 |
| 05/06/2019 | LCT | CPO | Draft final fee order. | 0.60 | 395.00 | $237.00 |
| 05/08/2019 | PJK | CPO | Emails with L Thomas re final fee binders and final fee order | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    77
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2019 | LCT | CPO | Email proposed omnibus fee order for review. | 0.10 | 395.00 | $39.50 |
| 05/09/2019 | LCT | CPO | Follow up with Peter J. Keane re fee binders/omnibus fee order. | 0.10 | 395.00 | $39.50 |
| 05/15/2019 | PJK | CPO | Review final fee order, emails with J Chapman re same, mark up order, email to trustee re same | 0.30 | 695.00 | $208.50 |
| 05/15/2019 | PJK | CPO | Review final fee order, markup same, emails with trustee and J Chapman re same | 0.40 | 695.00 | $278.00 |
| 05/16/2019 | PJK | CPO | Emails with YCST re final fee order, review filed version of same | 0.20 | 695.00 | $139.00 |
| 12/12/2019 | PJK | CPO | Emails with Mofo re distribution questions re prof. fees | 0.20 | 695.00 | $139.00 |
| 12/12/2019 | PJK | CPO | Review and finalize COC and omni fee order, emails with L Thomas re same | 0.40 | 695.00 | $278.00 |
| 01/14/2020 | LCT | CPO | Prepare cert of service re GMC notice of rate change; efile and serve notice. | 0.20 | 425.00 | $85.00 |
| | | | | 8.10 | | $4,975.50 |

## Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2019 | PJK | EC | Telephone call with L Heilman re Lenior Hill rejection issues, research issues re same | 0.50 | 695.00 | $347.50 |
| 03/29/2019 | PJK | EC | Telephone call with R Edwards re Lenior Hill rejection issues and insurance claim, emails from R Edwards re same | 0.30 | 695.00 | $208.50 |
| 03/29/2019 | PJK | EC | Emails with Bradford J. Sandler re Eastchester office space | 0.20 | 695.00 | $139.00 |
| 03/29/2019 | PJK | EC | Emails with J Chapman re lease list | 0.20 | 695.00 | $139.00 |
| 03/31/2019 | PJK | EC | Research issues re Eastchester office lease, draft motion to reject | 0.80 | 695.00 | $556.00 |
| 04/01/2019 | PJK | EC | Review correspondence re Eastchester office and property exit dates, emails with R Edwards re same | 0.30 | 695.00 | $208.50 |
| 04/01/2019 | PJK | EC | Revise motion to reject Eastchester lease | 0.50 | 695.00 | $347.50 |
| 04/02/2019 | PJK | EC | Emails with J Chapman re lease detail, review information re leases, emails with KCC re same | 0.60 | 695.00 | $417.00 |
| 04/02/2019 | PJK | EC | Additional emails with J Chapman re lease issues | 0.30 | 695.00 | $208.50 |
| 04/02/2019 | PJK | EC | Research re lease issues | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    78
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2019 | PJK | EC | Additional research re lease issues and return of possession to buyer on corp. office, emails with J Chapman re same | 0.60 | 695.00 | $417.00 |
| 04/05/2019 | PJK | EC | Research re lease issues re Broyhill and Lenoir, emails with J Chapman re same | 0.80 | 695.00 | $556.00 |
| 04/08/2019 | PJK | EC | Review 4th rejection order re Lenoir location, research issues re same, emails with J Chapman re same | 0.40 | 695.00 | $278.00 |
| 04/09/2019 | PJK | EC | Review lease issues re Lenoir Hill, mark up rejection order, email to trustee re same | 0.80 | 695.00 | $556.00 |
| 04/11/2019 | PJK | EC | Emails with Ricoh and attention to issues re same, review detail re equipment from Ricoh, research re same | 0.50 | 695.00 | $347.50 |
| 04/11/2019 | PJK | EC | Call from Eastchester buyer re location issues | 0.20 | 695.00 | $139.00 |
| 04/16/2019 | PJK | EC | Review lease issues re rejection and removal of equipment in certain locations | 0.40 | 695.00 | $278.00 |
| 04/16/2019 | PJK | EC | Emails and calls re T Crumpler re Eastchester, research issues re same | 0.40 | 695.00 | $278.00 |
| 04/16/2019 | PJK | EC | Email to trustee re 4th rejection order | 0.10 | 695.00 | $69.50 |
| 04/17/2019 | PJK | EC | Email to L Heilman re rejection order re Miller Hill, review correspondence and issues re same | 0.30 | 695.00 | $208.50 |
| 04/17/2019 | PJK | EC | Call with T Crumpler re Eastchester facility, emails with counsel re same, research re lease issues | 0.50 | 695.00 | $347.50 |
| 04/17/2019 | PJK | EC | Emails with Ricoh re pickup of equipment, research issues re same | 0.30 | 695.00 | $208.50 |
| 04/19/2019 | PJK | EC | Emails with Ricoh and attention to issues re return of leased equipment | 0.40 | 695.00 | $278.00 |
| 05/03/2019 | PJK | EC | Emails with L Heilman re status for 4th rejection order | 0.20 | 695.00 | $139.00 |
| 05/15/2019 | PJK | EC | Emails with L Heilman re 4th rejection order | 0.20 | 695.00 | $139.00 |
| 05/17/2019 | PJK | EC | Email from L Heilman re 4th rejection order issues, review markup to order, research issues re same | 0.50 | 695.00 | $347.50 |
| 05/20/2019 | PJK | EC | Emails with Lenoir Hill counsel re rejection issues, review comments on order, email to trustee re same | 0.30 | 695.00 | $208.50 |
| 05/21/2019 | PJK | EC | Review SAP license issues, emails with B Giuliano re same, email and call to SAP counsel re same | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    79

Giuliano, Alfred T. (Heritage)

Invoice 126950

31270    - 00001

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2019 | PJK | EC | Review Lenoir Hill edits on 4th rejection order, emails with counsel re same, emails with trustee re same | 0.30 | 695.00 | $208.50 |
| 05/28/2019 | PJK | EC | Update revised 4th rejection order, create redline, email to buyer counsel re same | 0.40 | 695.00 | $278.00 |
| 05/31/2019 | LCT | EC | Draft Certification of Counsel re 4th motion to reject contracts/leases; efile same; submit same with underlying motion and objection to Judge; upload order for approval. | 0.40 | 395.00 | $158.00 |
| 05/31/2019 | PJK | EC | Review order/blackline re 4th rejection order, edits to CNO re 4th rejection order, emails with L Thomas re same | 0.30 | 695.00 | $208.50 |
| 06/05/2019 | LCT | EC | Prepare supplemental service list; serve [signed] 4th order rejecting Miller Hill lease; prepare aff of service. | 0.20 | 395.00 | $79.00 |
| 06/17/2019 | LCT | EC | Retrieve and forward cure notices to Peter J. Keane. | 0.10 | 395.00 | $39.50 |
| 09/07/2019 | PJK | EC | Email from Jason P re cure notices | 0.20 | 695.00 | $139.00 |
| 09/09/2019 | PJK | EC | Emails with Jason P re cure notices, obtain sale orders and circulate same, email to L Thomas re same | 0.40 | 695.00 | $278.00 |
| 10/01/2019 | PJK | EC | Emails with B Giuliano re leased equipment status, research re same | 0.30 | 695.00 | $208.50 |
| | | | | **14.10** | | **$9,589.50** |

### Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/29/2019 | PJK | FF | Review schedules and SOFAs, email to L Thomas re same | 0.20 | 695.00 | $139.00 |
| 04/01/2019 | PJK | FF | Brief review of schedules and SOFAs | 0.40 | 695.00 | $278.00 |
| 04/01/2019 | LCT | FF | Download and forward Debtors' schedules and SOFAs to Peter J. Keane. | 0.20 | 395.00 | $79.00 |
| | | | | **0.80** | | **$496.00** |

### Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/16/2019 | BJS | FN | Various emails with Counsel for PNC regarding case issues | 0.20 | 975.00 | $195.00 |
| 03/26/2019 | PJK | FN | Review DIP order re assets and scope of liens, emails with Bradford J. Sandler re same | 0.60 | 695.00 | $417.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    80
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2019 | PJK | FN | Calls with Bradford J. Sandler re PNC stipulation | 0.30 | 695.00 | $208.50 |
| 04/17/2019 | PJK | FN | Review Bradford J. Sandler edits on PNC stipulation, revise same, email to Bradford J. Sandler re redline and revised stipulation | 1.00 | 695.00 | $695.00 |
| 04/17/2019 | PJK | FN | Email draft PNC stipulation to trustee | 0.20 | 695.00 | $139.00 |
| 04/19/2019 | PJK | FN | Review prepetition loan documents package from PNC, email to PNC counsel re same, email to Bradford J. Sandler and Colin R. Robinson re same | 0.60 | 695.00 | $417.00 |
| 04/23/2019 | PJK | FN | Emails with trustee re revised PNC stip | 0.20 | 695.00 | $139.00 |
| 04/24/2019 | PJK | FN | Research re PNC stip issues | 0.50 | 695.00 | $347.50 |
| 05/01/2019 | PJK | FN | Email to PNC counsel re carveout detail re prof. fees | 0.20 | 695.00 | $139.00 |
| 07/02/2019 | BJS | FN | Various emails with PSZJ re: cc order | 0.10 | 975.00 | $97.50 |
| 07/03/2019 | BJS | FN | Various emails with ATG re: CC stip | 0.10 | 975.00 | $97.50 |
| 07/16/2019 | BJS | FN | Various emails with Peter J. Keane regarding stipulation | 0.10 | 975.00 | $97.50 |
| 10/22/2019 | BJS | FN | Conference with Peter J. Keane regarding update | 0.10 | 975.00 | $97.50 |
| 08/24/2020 | BJS | FN | Review DIP order, KPS complaint | 0.50 | 1050.00 | $525.00 |
| | | | | 4.70 | | $3,612.00 |

## Insurance Issues

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2019 | PJK | II | Emails with Colin R. Robinson re insurance issues and call re same | 0.20 | 695.00 | $139.00 |
| 04/03/2019 | PJK | II | Emails with Aon re insurance policies issues | 0.30 | 695.00 | $208.50 |
| 04/03/2019 | PJK | II | Review insurance claim information, emails and calls with R Edwards re same | 0.30 | 695.00 | $208.50 |
| 04/05/2019 | PJK | II | Call with R Edwards re insurance claim, email from R Edwards re same | 0.20 | 695.00 | $139.00 |
| 04/05/2019 | PJK | II | Various emails from AON and R Edwards re insurance claim issues | 0.40 | 695.00 | $278.00 |
| 04/18/2019 | PJK | II | Research re insurance issues | 0.50 | 695.00 | $347.50 |
| 04/18/2019 | PJK | II | Emails with R Edwards re insurance issues | 0.20 | 695.00 | $139.00 |
| 04/22/2019 | PJK | II | Emails from R Edwards and Aon re return of premiums | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270   - 00001

Page:    81

Invoice 126950

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2019 | PJK | II | Emails with S Hammond re COLI policies, review correspondence re same | 0.20 | 695.00 | $139.00 |
| 05/03/2019 | PJK | II | Emails with FM Global and R Edwards re insurance information, emails and call with R Edwards re same | 0.30 | 695.00 | $208.50 |
| 05/13/2019 | PJK | II | Emails with D Dielo re insurance information | 0.10 | 695.00 | $69.50 |
| 05/20/2019 | PJK | II | Emails with R Edwards re status for insurance recoveries | 0.20 | 695.00 | $139.00 |
| 05/20/2019 | PJK | II | Emails with M Caskey re refund and information re same | 0.20 | 695.00 | $139.00 |
| 05/22/2019 | PJK | II | Email to PNC counsel re insurance recoveries and issues re same | 0.20 | 695.00 | $139.00 |
| 05/30/2019 | PJK | II | Emails from R Edwards and B Giuliano re insurance recoveries | 0.20 | 695.00 | $139.00 |
| 05/31/2019 | PJK | II | Email to FM Global re insurance information | 0.10 | 695.00 | $69.50 |
| 05/31/2019 | PJK | II | Emails with R Edwards re insurance recovery issues | 0.20 | 695.00 | $139.00 |
| 06/06/2019 | PJK | II | Email to J Lucian re insurance recoveries | 0.20 | 695.00 | $139.00 |
| 06/20/2019 | PJK | II | Email to S Harnett re insurance policy approval for info | 0.20 | 695.00 | $139.00 |
| 09/17/2019 | PJK | II | Email from Bradford J. Sandler re insurance policy inquiry | 0.20 | 695.00 | $139.00 |
| 09/25/2019 | PJK | II | Emails with B Giuliano re insurance policy research | 0.20 | 695.00 | $139.00 |
| | | | | 4.80 | | $3,336.00 |

**Litigation (Non-Bankruptcy)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/03/2019 | PJK | LN | Email from counsel re subpoena re Rob Allen, review same, email to trustee team and Bradford J. Sandler re same | 0.30 | 695.00 | $208.50 |
| 12/05/2019 | PJK | LN | Email to R Allen re subpoena, email to trustee team re same | 0.20 | 695.00 | $139.00 |
| | | | | 0.50 | | $347.50 |

**Meeting of Creditors [B150]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/28/2019 | PJK | MC | Review 341 meeting notice, emails with Bradford J. Sandler re same | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:     82
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2019 | PJK | MC | Emails with Colin R. Robinson re 341 meeting | 0.20 | 695.00 | $139.00 |
| 04/09/2019 | PJK | MC | Emails with J Chapman re 341 meeting | 0.20 | 695.00 | $139.00 |
| 04/10/2019 | PJK | MC | Call with J Chapman re 341 meeting, email to trustee re same | 0.20 | 695.00 | $139.00 |
| 04/11/2019 | PJK | MC | Call to trustee re 341 meeting logistics, email to trustee re same | 0.30 | 695.00 | $208.50 |
| 04/15/2019 | PJK | MC | Calls with J Chapman re ch 7 issues and 341 meeting | 0.30 | 695.00 | $208.50 |
| 04/15/2019 | PJK | MC | Emails with trustee re 341 meeting | 0.20 | 695.00 | $139.00 |
| 04/17/2019 | PJK | MC | Email to J Chapman re 341 meeting dates, attention to issues re same | 0.20 | 695.00 | $139.00 |
| 04/17/2019 | PJK | MC | Email to key parties re 341 meeting | 0.20 | 695.00 | $139.00 |
| 04/18/2019 | PJK | MC | Emails with trustee and J Chapman re 341 meeting scheduling, attention to issues re same | 0.30 | 695.00 | $208.50 |
| 04/19/2019 | PJK | MC | Attend 341 meeting | 0.30 | 695.00 | $208.50 |
| 05/21/2019 | PJK | MC | Emails with trustee re 341 meeting, emails with J Chapman re same | 0.20 | 695.00 | $139.00 |
| 05/22/2019 | PJK | MC | Prep for 341 meeting | 0.80 | 695.00 | $556.00 |
| 05/22/2019 | PJK | MC | Attend 341 meeting | 1.00 | 695.00 | $695.00 |
| | | | | 4.60 | | $3,197.00 |

**Operations [B210]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/06/2019 | PJK | OP | Research re utility issues | 0.30 | 695.00 | $208.50 |
| 05/17/2019 | BJS | OP | Various emails M. Caskey regarding refunds | 0.10 | 975.00 | $97.50 |
| 09/25/2019 | PJK | OP | Emails with Tri County re utility deposit | 0.20 | 695.00 | $139.00 |
| 12/04/2019 | BJS | OP | Various emails with M. Applin regarding document storage, payment (1291 boxes) | 0.20 | 975.00 | $195.00 |
| | | | | 0.80 | | $640.00 |

**Retention of Prof. [B160]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/20/2019 | PJK | RP | Review conflicts list from debtors counsel | 0.20 | 695.00 | $139.00 |
| 03/22/2019 | PJK | RP | Draft PSZJ retention application | 0.70 | 695.00 | $486.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

Page:    83
Invoice 126950
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2019 | PJK | RP | Review conflicts list for possible Rule 2014 disclosures | 0.20 | 695.00 | $139.00 |
| 03/27/2019 | PJK | RP | Review conflict reports for possible Rule 2014 disclosures | 0.80 | 695.00 | $556.00 |
| 03/27/2019 | PJK | RP | Revise PSZJ retention application | 0.40 | 695.00 | $278.00 |
| 03/27/2019 | PJK | RP | Review conflicts list, email same to D Miller | 0.20 | 695.00 | $139.00 |
| 03/28/2019 | PJK | RP | Review conflict reports for possible Rule 2014 disclosures | 0.30 | 695.00 | $208.50 |
| 04/01/2019 | PJK | RP | Emails with Timothy P. Cairns re disclosures for retention app | 0.20 | 695.00 | $139.00 |
| 04/01/2019 | PJK | RP | Review conflicts results for possible Rule2014 disclosures | 0.60 | 695.00 | $417.00 |
| 04/02/2019 | PJK | RP | Review conflict reports for possible Rule 2014 disclosures | 0.50 | 695.00 | $347.50 |
| 04/02/2019 | PJK | RP | Review and update draft PSZJ retention app, email to Bradford J. Sandler re same | 0.50 | 695.00 | $347.50 |
| 04/02/2019 | PJK | RP | Email draft PSZJ retention app to trustee | 0.20 | 695.00 | $139.00 |
| 04/03/2019 | PJK | RP | Finalize PSZJ retention app, emails with L Thomas re same for filing/service | 0.40 | 695.00 | $278.00 |
| 04/03/2019 | LCT | RP | Prepare cert of service re PSZ&J retention application; finalize, efile and serve application. | 0.40 | 395.00 | $158.00 |
| 04/05/2019 | PJK | RP | Review conflict reports for possible additional Rule 2014 disclosures | 0.50 | 695.00 | $347.50 |
| 04/18/2019 | PJK | RP | Review CNOs and apps re PSZJ and GMCO retention apps | 0.20 | 695.00 | $139.00 |
| 04/18/2019 | LCT | RP | Prepare CNOs re GMC and PSZ&J retention applications; efile same. | 0.20 | 395.00 | $79.00 |
| 05/06/2019 | PJK | RP | Review additional conflict reports for possible Rule 2014 disclosures | 0.30 | 695.00 | $208.50 |
| 08/27/2019 | PJK | RP | Emails with BJS re amended PSZJ retention app | 0.20 | 695.00 | $139.00 |
| 09/25/2019 | PJK | RP | Emails with Jason P re PSZJ amended retention terms | 0.20 | 695.00 | $139.00 |
| 09/27/2019 | PJK | RP | Emails with trustee re amended PSZJ app | 0.20 | 695.00 | $139.00 |
| 09/30/2019 | PJK | RP | Draft PSZJ amended retention app, call with Jason P | 0.80 | 695.00 | $556.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

Page:    84
Invoice 126950
December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | re same, email to Bradford J. Sandler and Jason P re same |  |  |  |
| 09/30/2019 | PJK | RP | Call with Jason P re PSZJ amended retention | 0.20 | 695.00 | $139.00 |
| 10/07/2019 | PJK | RP | Emails with Bradford J. Sandler re PSZJ Amended app | 0.20 | 695.00 | $139.00 |
| 10/11/2019 | PJK | RP | Emails with Jason P re amended PSZJ app | 0.20 | 695.00 | $139.00 |
| 10/15/2019 | PJK | RP | Email to trustee re amended PSZJ retention | 0.20 | 695.00 | $139.00 |
| 10/18/2019 | PJK | RP | Revise PSZJ amended retention, emails with Bradford J. Sandler re same | 0.30 | 695.00 | $208.50 |
| 10/22/2019 | PJK | RP | Emails with Jason P re PSZJ amended retention | 0.20 | 695.00 | $139.00 |
| 10/24/2019 | PJK | RP | Emails with Jason P re amended PSZJ retention | 0.20 | 695.00 | $139.00 |
| 11/01/2019 | PJK | RP | Emails with trustee re PSZJ retention | 0.20 | 695.00 | $139.00 |
| 11/01/2019 | PJK | RP | Revise PSZJ application amendment, emails with trustee re same, call with trustee re same | 0.30 | 695.00 | $208.50 |
| 11/04/2019 | PJK | RP | Emails with trustee re PSZJ amended app, finalize same, emails with trustee re same | 0.50 | 695.00 | $347.50 |
| 11/19/2019 | LCT | RP | Prepare Cert of No Obj. with proposed order re PSZ&J amended retention application; efile CNO and upload proposed order; submit CNO, proposed order and application to Judge. | 0.30 | 395.00 | $118.50 |
|  |  |  |  | **11.00** |  | **$7,375.00** |

### Ret. of Prof./Other

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2019 | LCT | RPO | Efile Certification of Counsel re order terminating claims agent; upload order; submit Certification of Counsel to Judge. | 0.20 | 395.00 | $79.00 |
| 03/28/2019 | PJK | RPO | Draft GMCO retention application | 0.80 | 695.00 | $556.00 |
| 03/28/2019 | PJK | RPO | Emails with D Miller re conflicts list and GMCO retention | 0.20 | 695.00 | $139.00 |
| 04/01/2019 | LCT | RPO | Serve [signed] order terminating claims agent and [signed] order scheduling hearings; prepare aff of service. | 0.20 | 395.00 | $79.00 |
| 04/01/2019 | PJK | RPO | Review and edit GMCO retention application, emails with D Miller re same | 0.40 | 695.00 | $278.00 |
| 04/01/2019 | PJK | RPO | Further edits to GMCO retention app, email to D Miller same | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

Page:    85

Invoice 126950

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2019 | PJK | RPO | Review and finalize GMCO retention app, emails with D Miller re same, emails with L Thomas re same | 0.40 | 695.00 | $278.00 |
| 04/03/2019 | PJK | RPO | Emails and calls with trustee re retention applications for filing and signature | 0.30 | 695.00 | $208.50 |
| 04/03/2019 | LCT | RPO | Prepare cert of service re Giuliano retention application; finalize, efile and serve application. | 0.50 | 395.00 | $197.50 |
| 04/24/2019 | LCT | RPO | Serve [signed] retention orders re GMC and PSZ&J; prepare aff of service. | 0.20 | 395.00 | $79.00 |
| 08/27/2019 | PJK | RPO | Draft amended GMC retention application re preferences, email with D Miller re same | 0.80 | 695.00 | $556.00 |
| 09/03/2019 | PJK | RPO | Edits to GMC amended retention app, emails with D Miller re same | 0.40 | 695.00 | $278.00 |
| 09/16/2019 | PJK | RPO | Emails with D Miller re amended GMC app | 0.20 | 695.00 | $139.00 |
| 09/26/2019 | PJK | RPO | Email to trustee re GMC application | 0.20 | 695.00 | $139.00 |
| 10/09/2019 | PJK | RPO | Emails with D Miller re amended GMCO app | 0.20 | 695.00 | $139.00 |
| 10/11/2019 | PJK | RPO | Emails with  Bradford J. Sandler and D Miller re retention apps | 0.20 | 695.00 | $139.00 |
| 10/29/2019 | PJK | RPO | Emails with trustee re amended GMCO retention app | 0.30 | 695.00 | $208.50 |
| 10/31/2019 | PJK | RPO | Review and finalize GMCO retention app, emails with L Thomas re same, emails with trustee re same | 0.50 | 695.00 | $347.50 |
| 10/31/2019 | LCT | RPO | Prepare cert of service to GMC amended retention application; efile and serve retention application. | 0.40 | 395.00 | $158.00 |
| 11/15/2019 | LCT | RPO | Prepare Cert of No Obj. with proposed order re GMC amended retention application; efile Cert of No Obj. and upload proposed order; prepare and submit CNO, proposed order and underlying retention application to Judge. | 0.30 | 395.00 | $118.50 |
| | | | | **7.00** | | **$4,325.00** |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/08/2019 | BJS | SL | Various emails with Peter J. Keane regarding Westchester Ins. | 0.20 | 975.00 | $195.00 |
| 04/15/2020 | PJK | SL | Emails with S. Bentley regarding trust issues and stay relief | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270   - 00001

Page:   86

Invoice 126950

December 31, 2020

|            |     |    |                                                                                                                              | Hours | Rate   | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 05/15/2020 | PJK | SL | Review Wells stay relief stip re charitable trust, emails with counsel re same                                                | 0.40  | 750.00 | $300.00    |
| 06/04/2020 | PJK | SL | Emails with S Bentley re stay relief request                                                                                  | 0.20  | 750.00 | $150.00    |
| 06/18/2020 | PJK | SL | Review and mark up stay relief stipulation with Wells Fargo, emails with counsel re same                                      | 0.40  | 750.00 | $300.00    |
| 07/06/2020 | PJK | SL | Review Wells stipulation re stay relief, emails with Wells counsel and L Thomas re COC/order re same                          | 0.30  | 750.00 | $225.00    |
| 07/07/2020 | PJK | SL | Review and edit draft COC/order re Wells Fargo stipulation, emails with Wells counsel re same                                 | 0.30  | 750.00 | $225.00    |
| 07/07/2020 | PJK | SL | Finalize stipulation and COC/order with Wells re stay relief, email to L Thomas re same                                       | 0.30  | 750.00 | $225.00    |
| 07/07/2020 | LCT | SL | Prepare Certification of Counsel and proposed order approving stipulation with Wells Fargo re modification of stay.           | 0.40  | 425.00 | $170.00    |
| 07/08/2020 | PJK | SL | Emails with L Thomas re COC/stipulation re Wells Fargo stay relief                                                            | 0.20  | 750.00 | $150.00    |
| 07/08/2020 | LCT | SL | Efile Certification of Counsel re order approving stipulation with Wells Fargo re stay modification and upload order.         | 0.20  | 425.00 | $85.00     |
| 07/08/2020 | LCT | SL | Serve Certification of Counsel and [signed] order approving stipulation with Wells Fargo re stay (.1); prepare supplemental service list and prep and efile cert of service (.1). | 0.20  | 425.00 | $85.00     |
| 07/10/2020 | PJK | SL | Emails with Wells counsel re service of petition in NC matter                                                                 | 0.20  | 750.00 | $150.00    |
| 07/15/2020 | PJK | SL | Email from Wells counsel re service of petition re trust administration change litigation                                     | 0.20  | 750.00 | $150.00    |
| 07/16/2020 | PJK | SL | Review and sign Wellls stipulation in NC matter re stay relief, emails with Wells counsel                                     | 0.30  | 750.00 | $225.00    |
|            |     |    |                                                                                                                              | **4.00** |      | **$2,785.00** |

**Tax Issues [B240]**

|            |     |    |                                      | Hours | Rate   | Amount   |
|------------|-----|----|--------------------------------------|-------|--------|----------|
| 04/23/2019 | PJK | TI | Emails with J Chapman re tax returns | 0.20  | 695.00 | $139.00  |
| 04/24/2019 | PJK | TI | Call with R Edwards re tax returns   | 0.20  | 695.00 | $139.00  |
|            |     |    |                                      | **0.40** |     | **$278.00** |

Pachulski Stang Ziehl & Jones LLP

Page: 87

Giuliano, Alfred T. (Heritage)

Invoice 126950

31270    - 00001

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Travel** | | | | | | |
| 05/05/2019 | JSP | TR | Return from meeting with Trustee (billed at 1/2 normal rate) | 2.00 | 412.50 | $825.00 |
| | | | | **2.00** | | **$825.00** |

**TOTAL SERVICES FOR THIS MATTER:**                **$302,173.00**

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    88
Invoice 126950
December 31, 2020

---

**Expenses**

| | | | |
|---|---|---|---:|
| 03/26/2019 | DC | 31270.00001 Advita Charges for 03-26-19 | 262.50 |
| 03/27/2019 | DC | 31270.00001 Advita Charges for 03-27-19 | 112.50 |
| 03/28/2019 | DC | 31270.00001 Advita Charges for 03-28-19 | 7.50 |
| 04/01/2019 | CC | Conference Call [E105] AT&T Conference Call, PJK | 0.61 |
| 04/01/2019 | CC | Conference Call [E105] AT&T Conference Call, PJK | 1.08 |
| 04/01/2019 | DC | 31270.00001 Advita Charges for 04-01-19 | 220.00 |
| 04/01/2019 | PO | 31270.00001 :Postage Charges for 04-01-19 | 51.70 |
| 04/01/2019 | PO | 31270.00001 :Postage Charges for 04-01-19 | 2.20 |
| 04/02/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/02/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/02/2019 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/03/2019 | DC | 31270.00001 Advita Charges for 04-03-19 | 225.00 |
| 04/03/2019 | PO | 31270.00001 :Postage Charges for 04-03-19 | 112.50 |
| 04/03/2019 | PO | 31270.00001 :Postage Charges for 04-03-19 | 4.70 |
| 04/03/2019 | RE | ( 64 @0.10 PER PG) | 6.40 |
| 04/03/2019 | RE | ( 62 @0.10 PER PG) | 6.20 |
| 04/03/2019 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 04/03/2019 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 04/03/2019 | RE | ( 4331 @0.10 PER PG) | 433.10 |
| 04/03/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/03/2019 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/03/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/03/2019 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 04/04/2019 | DC | 31270.00001 Advita Charges for 04-04-19 | 52.50 |
| 04/08/2019 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 04/08/2019 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 04/15/2019 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 04/15/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2019 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 04/16/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2019 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

Page:    89
Invoice 126950
December 31, 2020

| | | | |
|---|---|---|---|
| 04/16/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2019 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 04/16/2019 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 04/17/2019 | RE | ( 103 @0.10 PER PG) | 10.30 |
| 04/17/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/17/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/17/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/17/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/17/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/17/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/17/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/17/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/17/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/17/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/17/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/18/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/18/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/19/2019 | RE | ( 108 @0.10 PER PG) | 10.80 |
| 04/19/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/19/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/19/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/22/2019 | DC | 31270.00001 Advita Charges for 04-22-19 | 7.50 |
| 04/22/2019 | FE | 31270.00001 FedEx Charges for 04-22-19 | 15.22 |
| 04/22/2019 | FE | 31270.00001 FedEx Charges for 04-22-19 | 37.93 |
| 04/22/2019 | FX | 31270.00001 Fax Pages for 04-22-19 | 1.75 |
| 04/22/2019 | FX | 31270.00001 Fax Pages for 04-22-19 | 1.75 |
| 04/22/2019 | RE | ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

Page:    90

Invoice 126950

December 31, 2020

| | | | |
|---|---|---|---|
| 04/22/2019 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 04/22/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/22/2019 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 04/22/2019 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 04/22/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/22/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/22/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/22/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/22/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/22/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/23/2019 | PO | 31270.00001 :Postage Charges for 04-23-19 | 54.00 |
| 04/23/2019 | PO | 31270.00001 :Postage Charges for 04-23-19 | 2.50 |
| 04/23/2019 | PO | 31270.00001 :Postage Charges for 04-23-19 | 12.30 |
| 04/23/2019 | PO | 31270.00001 :Postage Charges for 04-23-19 | 82.20 |
| 04/23/2019 | PO | 31270.00001 :Postage Charges for 04-23-19 | 3.30 |
| 04/23/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2019 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 04/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/24/2019 | DC | 31270.00001 Advita Charges for 04-24-19 | 290.00 |
| 04/24/2019 | RE | ( 25 @0.10 PER PG) | 2.50 |
| 04/24/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/24/2019 | RE | ( 370 @0.10 PER PG) | 37.00 |
| 04/24/2019 | RE2 | SCAN/COPY ( 152 @0.10 PER PG) | 15.20 |
| 04/24/2019 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | 14.80 |
| 04/24/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/24/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/25/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2019 | RE | ( 52 @0.10 PER PG) | 5.20 |
| 04/25/2019 | RE | ( 2368 @0.10 PER PG) | 236.80 |
| 04/25/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/26/2019 | DC | 31270.00001 Advita Charges for 04-26-19 | 75.00 |
| 04/26/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP

Page:    91

Giuliano, Alfred T. (Heritage)

Invoice 126950

31270    - 00001

December 31, 2020

| | | | |
|---|---|---|---|
| 04/26/2019 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 04/29/2019 | DC | 31270.00001 Advita Charges for 04-29-19 | 200.00 |
| 04/30/2019 | DC | 31270.00001 Advita Charges for 04-30-19 | 262.50 |
| 04/30/2019 | PO | 31270.00001 :Postage Charges for 04-30-19 | 68.10 |
| 04/30/2019 | PO | 31270.00001 :Postage Charges for 04-30-19 | 2.90 |
| 04/30/2019 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 04/30/2019 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 04/30/2019 | RE | ( 1508 @0.10 PER PG) | 150.80 |
| 04/30/2019 | RE | ( 1184 @0.10 PER PG) | 118.40 |
| 04/30/2019 | RE | ( 25 @0.10 PER PG) | 2.50 |
| 04/30/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/30/2019 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/30/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/30/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/30/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/30/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2019 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/30/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/30/2019 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/30/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2019 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/30/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

Page:    92

Invoice 126950

December 31, 2020

| | | | |
|---|---|---|---|
| 04/30/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2019 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/30/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/30/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/30/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/30/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/30/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/30/2019 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 04/30/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/30/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

Page:    93

Invoice 126950

December 31, 2020

| | | | |
|---|---|---|---|
| 04/30/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/30/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/30/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/30/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/30/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/30/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/30/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/30/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/01/2019 | DC | 31270.00001 Advita Charges for 05-01-19 | 7.50 |
| 05/01/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/02/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/02/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/02/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/03/2019 | HT | Hotel Expense [E110]  Lotte NY Palace, 1 night, JSP | 351.08 |
| 05/03/2019 | RE | ( 448 @0.10 PER PG) | 44.80 |
| 05/03/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/03/2019 | RE | ( 92 @0.10 PER PG) | 9.20 |
| 05/03/2019 | RE | ( 439 @0.10 PER PG) | 43.90 |
| 05/03/2019 | RE | ( 92 @0.10 PER PG) | 9.20 |
| 05/03/2019 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 05/05/2019 | AP | LAX Airport, JSP | 40.00 |
| 05/07/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/07/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

Page:    94

Invoice 126950

December 31, 2020

| | | | |
|---|---|---|---|
| 05/07/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/07/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/07/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/07/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/07/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/07/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/07/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/07/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/09/2019 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 05/09/2019 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 05/09/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/09/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/10/2019 | RE | ( 134 @0.10 PER PG) | 13.40 |
| 05/10/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2019 | RE | ( 254 @0.10 PER PG) | 25.40 |
| 05/10/2019 | RE | ( 254 @0.10 PER PG) | 25.40 |
| 05/10/2019 | RE | ( 134 @0.10 PER PG) | 13.40 |
| 05/10/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2019 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 05/13/2019 | FX | 31270.00001 Fax Pages for 05-13-19 | 1.25 |
| 05/13/2019 | FX | 31270.00001 Fax Pages for 05-13-19 | 1.25 |
| 05/13/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2019 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 05/13/2019 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 05/13/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/14/2019 | DC | 31270.00001 Advita Charges for 05-14-19 | 15.00 |
| 05/14/2019 | FE | 31270.00001 FedEx Charges for 05-14-19 | 37.93 |
| 05/14/2019 | FE | 31270.00001 FedEx Charges for 05-14-19 | 37.93 |

**Pachulski Stang Ziehl & Jones LLP**
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    95
Invoice 126950
December 31, 2020

| | | | |
|---|---|---|---|
| 05/14/2019 | FE | 31270.00001 FedEx Charges for 05-14-19 | 15.22 |
| 05/14/2019 | FE | 31270.00001 FedEx Charges for 05-14-19 | 15.22 |
| 05/14/2019 | FX | 31270.00001 Fax Pages for 05-14-19 | 2.00 |
| 05/14/2019 | FX | 31270.00001 Fax Pages for 05-14-19 | 2.00 |
| 05/14/2019 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 05/14/2019 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 05/14/2019 | RE | ( 35 @0.10 PER PG) | 3.50 |
| 05/14/2019 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 05/14/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/14/2019 | RE | ( 39 @0.10 PER PG) | 3.90 |
| 05/15/2019 | DC | 31270.00001 Advita Charges for 05-15-19 | 277.50 |
| 05/15/2019 | LN | 31270.00001 Lexis Charges for 05-15-19 | 67.92 |
| 05/15/2019 | PO | 31270.00001 :Postage Charges for 05-15-19 | 68.10 |
| 05/15/2019 | PO | 31270.00001 :Postage Charges for 05-15-19 | 2.90 |
| 05/15/2019 | PO | 31270.00001 :Postage Charges for 05-15-19 | 2.50 |
| 05/15/2019 | PO | 31270.00001 :Postage Charges for 05-15-19 | 3.10 |
| 05/15/2019 | PO | 31270.00001 :Postage Charges for 05-15-19 | 3.20 |
| 05/15/2019 | PO | 31270.00001 :Postage Charges for 05-15-19 | 3.20 |
| 05/15/2019 | PO | 31270.00001 :Postage Charges for 05-15-19 | 3.10 |
| 05/15/2019 | RE | ( 198 @0.10 PER PG) | 19.80 |
| 05/15/2019 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 05/15/2019 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 05/15/2019 | RE | ( 1275 @0.10 PER PG) | 127.50 |
| 05/15/2019 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 05/15/2019 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 05/15/2019 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 05/15/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2019 | RE | ( 1494 @0.10 PER PG) | 149.40 |
| 05/15/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/15/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/15/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/15/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

Page:    96

Invoice 126950

December 31, 2020

| | | | |
|---|---|---|---|
| 05/15/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/15/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/15/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/15/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/15/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/15/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/15/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/15/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/15/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/15/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/15/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/15/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/15/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/15/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/15/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/15/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/15/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/15/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/15/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/15/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/15/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/15/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    97
Invoice 126950
December 31, 2020

| 05/15/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/15/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/15/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/15/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/15/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/15/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/15/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/15/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/15/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/15/2019 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/15/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/15/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/15/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 05/15/2019 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 05/15/2019 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 05/16/2019 | DC | 31270.00001 Advita Charges for 05-16-19 | 7.50 |
| 05/16/2019 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 05/16/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/16/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/17/2019 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 05/17/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/20/2019 | PO | 31270.00001 :Postage Charges for 05-20-19 | 14.90 |
| 05/20/2019 | RE | ( 78 @0.10 PER PG) | 7.80 |
| 05/20/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/21/2019 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 05/21/2019 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 05/21/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/22/2019 | PO | 31270.00001 :Postage Charges for 05-22-19 | 5.70 |
| 05/22/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/22/2019 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 05/23/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/23/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/23/2019 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 05/28/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270   - 00001

Page:    98

Invoice 126950

December 31, 2020

| 05/28/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/28/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/28/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/28/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/28/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/28/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 05/28/2019 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 05/28/2019 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 05/29/2019 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 05/29/2019 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 05/29/2019 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 05/30/2019 | RE | ( 81 @0.10 PER PG) | 8.10 |
| 05/31/2019 | DC | 31270.00001 Advita Charges for 05-31-19 | 7.50 |
| 05/31/2019 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 05/31/2019 | RE | ( 81 @0.10 PER PG) | 8.10 |
| 05/31/2019 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 05/31/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/31/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/03/2019 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 06/04/2019 | LN | 31270.00001 Lexis Charges for 06-04-19 | 22.78 |
| 06/05/2019 | AF | Air Fare [E110]United Airlines, Tkt. 0162456777466, From LAX to JFK, JAS | 438.86 |
| 06/05/2019 | DC | 31270.00001 Advita Charges for 06-05-19 | 237.50 |
| 06/05/2019 | PO | 31270.00001 :Postage Charges for 06-05-19 | 52.90 |
| 06/05/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2019 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 06/05/2019 | RE | ( 300 @0.10 PER PG) | 30.00 |
| 06/05/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/05/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/06/2019 | DC | 31270.00001 Advita Charges for 06-06-19 | 60.00 |
| 06/07/2019 | FE | 31270.00001 FedEx Charges for 06-07-19 | 37.93 |
| 06/07/2019 | FX | 31270.00000 Fax Pages for 06-07-19 | 1.75 |
| 06/07/2019 | FX | 31270.00001 Fax Pages for 06-07-19 | 1.75 |
| 06/07/2019 | FX | 31270.00001 Fax Pages for 06-07-19 | 1.75 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    99
Invoice 126950
December 31, 2020

| | | | |
|---|---|---|---|
| 06/07/2019 | PO | 31270.00001 :Postage Charges for 06-07-19 | 2.30 |
| 06/07/2019 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 06/07/2019 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 06/07/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/07/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/07/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/07/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/07/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/10/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/10/2019 | RE | ( 258 @0.10 PER PG) | 25.80 |
| 06/10/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/10/2019 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 06/10/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/10/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 06/12/2019 | PO | 31270.00001 :Postage Charges for 06-12-19 | 6.90 |
| 06/12/2019 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 06/12/2019 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/12/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/13/2019 | DC | 31270.00001 Advita Charges for 06-13-19 | 7.50 |
| 06/13/2019 | FE | 31270.00001 FedEx Charges for 06-13-19 | 37.76 |
| 06/13/2019 | FX | 31270.00001 Fax Pages for 06-13-19 | 1.50 |
| 06/13/2019 | FX | 31270.00001 Fax Pages for 06-13-19 | 1.50 |
| 06/13/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/13/2019 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 06/13/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/13/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/13/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/13/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/13/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/13/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/13/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/18/2019 | PO | 31270.00001 :Postage Charges for 06-18-19 | 7.60 |
| 06/20/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/25/2019 | PO | 31270.00001 :Postage Charges for 06-25-19 | 2.30 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

| | | | |
|---|---|---|---|
| 06/25/2019 | PO | 31270.00001 :Postage Charges for 06-25-19 | 2.30 |
| 06/25/2019 | PO | 31270.00001 :Postage Charges for 06-25-19 | 2.50 |
| 06/28/2019 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 06/28/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/28/2019 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 06/28/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/01/2019 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 07/01/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/01/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/01/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/01/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/01/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/01/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/01/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/01/2019 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/01/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/01/2019 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 07/01/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/02/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/02/2019 | RE | ( 96 @0.10 PER PG) | 9.60 |
| 07/02/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/02/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/02/2019 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 07/02/2019 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 07/02/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/02/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/02/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/08/2019 | RE | ( 29 @0.10 PER PG) | 2.90 |
| 07/08/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/16/2019 | PO | 31270.00001 :Postage Charges for 07-16-19 | 2.90 |
| 07/16/2019 | PO | 31270.00001 :Postage Charges for 07-16-19 | 71.00 |
| 07/17/2019 | DC | 31270.00001 Advita Charges for 07-17-19 | 252.50 |
| 07/17/2019 | RE | ( 1064 @0.10 PER PG) | 106.40 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    101
Invoice 126950
December 31, 2020

| | | | |
|---|---|---|---|
| 07/17/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/17/2019 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 07/17/2019 | RE | ( 101 @0.10 PER PG) | 10.10 |
| 07/17/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2019 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 07/17/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/17/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/18/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/18/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/22/2019 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 07/29/2019 | DC | 31270.00001 Advita Charges for 07-29-19 | 200.00 |
| 07/29/2019 | PO | 31270.00001 :Postage Charges for 07-29-19 | 2.20 |
| 07/29/2019 | PO | 31270.00001 :Postage Charges for 07-29-19 | 49.00 |
| 07/29/2019 | RE | ( 104 @0.10 PER PG) | 10.40 |
| 07/29/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/30/2019 | DC | 31270.00001 Advita Charges for 07-30-19 | 37.50 |
| 08/01/2019 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 08/01/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/08/2019 | DC | 31270.00001 Advita Charges for 08-08-19 | 7.50 |
| 08/08/2019 | FX | 31270.00001 Fax Pages for 08-08-19 | 1.25 |
| 08/08/2019 | FX | 31270.00001 Fax Pages for 08-08-19 | 1.25 |
| 08/08/2019 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 08/08/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/08/2019 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 08/08/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/08/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/08/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/08/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/08/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/09/2019 | DC | 31270.00001 Advita Charges for 08-09-19 | 242.50 |
| 08/09/2019 | FE | 31270.00001 FedEx Charges for 08-09-19 | 11.87 |
| 08/09/2019 | FE | 31270.00001 FedEx Charges for 08-09-19 | 15.15 |
| 08/09/2019 | FE | 31270.00001 FedEx Charges for 08-09-19 | 14.70 |
| 08/09/2019 | FE | 31270.00001 FedEx Charges for 08-09-19 | 37.76 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

| | | | |
|---|---|---|---:|
| 08/09/2019 | RE | ( 98 @0.10 PER PG) | 9.80 |
| 08/09/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/09/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/09/2019 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 08/09/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/09/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/09/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/16/2019 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 08/19/2019 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 09/11/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/25/2019 | LN | 31270.00001 Lexis Charges for 09-25-19 | 15.88 |
| 09/30/2019 | DC | 31270.00001 Advita Charges for 09-30-19 | 15.00 |
| 09/30/2019 | FE | 31270.00001 FedEx Charges for 09-30-19 | 11.90 |
| 09/30/2019 | FE | 31270.00001 FedEx Charges for 09-30-19 | 15.18 |
| 09/30/2019 | FE | 31270.00001 FedEx Charges for 09-30-19 | 14.73 |
| 09/30/2019 | FE | 31270.00001 FedEx Charges for 09-30-19 | 9.99 |
| 09/30/2019 | FE | 31270.00001 FedEx Charges for 09-30-19 | 9.99 |
| 09/30/2019 | FE | 31270.00001 FedEx Charges for 09-30-19 | 11.90 |
| 09/30/2019 | FE | 31270.00001 FedEx Charges for 09-30-19 | 15.18 |
| 09/30/2019 | FE | 31270.00001 FedEx Charges for 09-30-19 | 14.73 |
| 09/30/2019 | FE | 31270.00001 FedEx Charges for 09-30-19 | 9.99 |
| 09/30/2019 | FE | 31270.00001 FedEx Charges for 09-30-19 | 9.99 |
| 09/30/2019 | FE | 31270.00001 FedEx Charges for 09-30-19 | 37.85 |
| 09/30/2019 | FE | 31270.00001 FedEx Charges for 09-30-19 | 37.85 |
| 09/30/2019 | FE | 31270.00001 FedEx Charges for 09-30-19 | 35.92 |
| 09/30/2019 | FE | 31270.00001 FedEx Charges for 09-30-19 | 35.92 |
| 09/30/2019 | FX | 31270.00001 Fax Pages for 09-30-19 | 1.50 |
| 09/30/2019 | FX | 31270.00001 Fax Pages for 09-30-19 | 1.50 |
| 09/30/2019 | FX | 31270.00001 Fax Pages for 09-30-19 | 1.25 |
| 09/30/2019 | PO | 31270.00001 :Postage Charges for 09-30-19 | 1.30 |
| 09/30/2019 | PO | 31270.00001 :Postage Charges for 09-30-19 | 25.50 |
| 09/30/2019 | PO | 31270.00001 :Postage Charges for 09-30-19 | 25.50 |
| 09/30/2019 | RE | ( 6 @0.10 PER PG) | 0.60 |

**Pachulski Stang Ziehl & Jones LLP**
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    103
Invoice 126950
December 31, 2020

| | | | |
|---|---|---|---|
| 09/30/2019 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 09/30/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/30/2019 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 09/30/2019 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 09/30/2019 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 09/30/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/30/2019 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 09/30/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/30/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/30/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/30/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/03/2019 | PO | 31270.00001 :Postage Charges for 10-03-19 | 2.50 |
| 10/03/2019 | PO | 31270.00001 :Postage Charges for 10-03-19 | 57.50 |
| 10/03/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/03/2019 | RE | ( 25 @0.10 PER PG) | 2.50 |
| 10/03/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/03/2019 | RE | ( 219 @0.10 PER PG) | 21.90 |
| 10/03/2019 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 10/03/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/03/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/03/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/04/2019 | DC | 31270.00001 Advita Charges for 10-04-19 | 82.50 |
| 10/08/2019 | DC | 31270.00001 Advita Charges for 10-08-19 | 175.00 |
| 10/17/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/29/2019 | DC | 31270.00001 Advita Charges for 10-29-19 | 162.50 |
| 10/29/2019 | PO | 31270.00001 :Postage Charges for 10-29-19 | 96.30 |
| 10/29/2019 | PO | 31270.00001 :Postage Charges for 10-29-19 | 1.70 |
| 10/29/2019 | PO | 31270.00001 :Postage Charges for 10-29-19 | 69.60 |
| 10/29/2019 | RE | ( 25 @0.10 PER PG) | 2.50 |
| 10/29/2019 | RE | ( 73 @0.10 PER PG) | 7.30 |
| 10/29/2019 | RE | ( 3212 @0.10 PER PG) | 321.20 |
| 10/29/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/29/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP

Page:   104

Giuliano, Alfred T. (Heritage)

Invoice 126950

31270   - 00001

December 31, 2020

| | | | |
|---|---|---|---|
| 10/29/2019 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 10/29/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/30/2019 | DC | 31270.00001 Advita Charges for 10-30-19 | 90.00 |
| 10/31/2019 | DC | 31270.00001 Advita Charges for 10-31-19 | 225.00 |
| 10/31/2019 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 10/31/2019 | RE | ( 1095 @0.10 PER PG) | 109.50 |
| 10/31/2019 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 10/31/2019 | RE | ( 25 @0.10 PER PG) | 2.50 |
| 10/31/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/31/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/01/2019 | DC | 31270.00001 Advita Charges for 11-01-19 | 52.50 |
| 11/04/2019 | DC | 31270.00001 Advita Charges for 11-04-19 | 237.50 |
| 11/04/2019 | PO | 31270.00001 :Postage Charges for 11-04-19 | 61.10 |
| 11/04/2019 | PO | 31270.00001 :Postage Charges for 11-04-19 | 2.70 |
| 11/04/2019 | RE | ( 1022 @0.10 PER PG) | 102.20 |
| 11/04/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/04/2019 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 11/04/2019 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 11/04/2019 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/04/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/04/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/05/2019 | DC | 31270.00001 Advita Charges for 11-05-19 | 45.00 |
| 11/12/2019 | RE | ( 38 @0.10 PER PG) | 3.80 |
| 11/12/2019 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/14/2019 | DC | 31270.00001 Advita Charges for 11-14-19 | 15.00 |
| 11/14/2019 | RE | ( 25 @0.10 PER PG) | 2.50 |
| 11/14/2019 | RE | ( 61 @0.10 PER PG) | 6.10 |
| 11/14/2019 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 11/15/2019 | DC | 31270.00001 Advita Charges for 11-15-19 | 7.50 |
| 11/15/2019 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/15/2019 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 11/15/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 11/15/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/15/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/19/2019 | DC | 31270.00001 Advita Charges for 11-19-19 | 7.50 |
| 11/19/2019 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 11/19/2019 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 11/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/20/2019 | DC | 31270.00001 Advita Charges for 11-20-19 | 300.00 |
| 11/20/2019 | PO | 31270.00001 :Postage Charges for 11-20-19 | 75.20 |
| 11/20/2019 | PO | 31270.00001 :Postage Charges for 11-20-19 | 3.10 |
| 11/20/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/20/2019 | RE | ( 25 @0.10 PER PG) | 2.50 |
| 11/20/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/20/2019 | RE | ( 75 @0.10 PER PG) | 7.50 |
| 11/20/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/20/2019 | RE | ( 1679 @0.10 PER PG) | 167.90 |
| 11/20/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/20/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/20/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/20/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/21/2019 | DC | 31270.00001 Advita Charges for 11-21-19 | 7.50 |
| 11/22/2019 | DC | 31270.00001 Advita Charges for 11-22-19 | 7.50 |
| 11/22/2019 | FE | 31270.00001 FedEx Charges for 11-22-19 | 37.67 |
| 11/22/2019 | FX | 31270.00001 Fax Pages for 11-22-19 | 1.75 |
| 11/22/2019 | FX | 31270.00001 Fax Pages for 11-22-19 | 1.75 |
| 11/22/2019 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 11/22/2019 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/22/2019 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 11/22/2019 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/22/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/10/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 12/10/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 12/10/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 12/10/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/06/2020 | PO | 31270.00001 :Postage Charges for 01-06-20 | 54.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

Page:    106

Invoice 126950

December 31, 2020

| | | | |
|---|---|---|---|
| 01/06/2020 | PO | 31270.00001 :Postage Charges for 01-06-20 | 2.50 |
| 01/06/2020 | PO | 31270.00001 :Postage Charges for 01-06-20 | 2.50 |
| 01/06/2020 | PO | 31270.00001 :Postage Charges for 01-06-20 | 54.00 |
| 01/06/2020 | PO | 31270.00001 :Postage Charges for 01-06-20 | 3.20 |
| 01/14/2020 | DC | 31270.00001 Advita Charges for 01-14-20 | 265.00 |
| 01/14/2020 | RE | ( 219 @0.10 PER PG) | 21.90 |
| 01/14/2020 | RE | ( 25 @0.10 PER PG) | 2.50 |
| 01/14/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 01/14/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/15/2020 | DC | 31270.00001 Advita Charges for 01-15-20 | 7.50 |
| 02/03/2020 | FF | Filing Fee [E112]USBC, District of Delaware, LDJ | 25.00 |
| 02/04/2020 | LN | 31270.00001 Lexis Charges for 02-04-20 | 14.64 |
| 02/26/2020 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 02/26/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/26/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/26/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/26/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/05/2020 | PO | 31270.00001 :Postage Charges for 03-05-20 | 217.20 |
| 03/05/2020 | PO | 31270.00001 :Postage Charges for 03-05-20 | 27.10 |
| 03/05/2020 | PO | 31270.00001 :Postage Charges for 03-05-20 | 2.40 |
| 03/05/2020 | PO | 31270.00001 :Postage Charges for 03-05-20 | 4.80 |
| 03/05/2020 | PO | 31270.00001 :Postage Charges for 03-05-20 | 2.40 |
| 03/05/2020 | PO | 31270.00001 :Postage Charges for 03-05-20 | 5.10 |
| 03/05/2020 | PO | 31270.00001 :Postage Charges for 03-05-20 | 3.30 |
| 03/05/2020 | PO | 31270.00001 :Postage Charges for 03-05-20 | 7.20 |
| 03/05/2020 | PO | 31270.00001 :Postage Charges for 03-05-20 | 2.40 |
| 03/05/2020 | PO | 31270.00001 :Postage Charges for 03-05-20 | 14.40 |
| 03/06/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/11/2020 | DC | 31270.00001 Advita Charges for 03-11-20 | 7.50 |
| 03/11/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/11/2020 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 03/11/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/10/2020 | CL | 31270.00001 CourtLink charges for 04-10-20 | 1.30 |

**Pachulski Stang Ziehl & Jones LLP**
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    107
Invoice 126950
December 31, 2020

| | | | |
|---|---|---|---|
| 04/13/2020 | FE | 31270.00001 FedEx Charges for 04-13-20 | 38.16 |
| 04/13/2020 | FX | 31270.00001 Fax Pages for 04-13-20 | 1.25 |
| 04/13/2020 | FX | 31270.00001 Fax Pages for 04-13-20 | 1.25 |
| 04/13/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/13/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/13/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/13/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/13/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/13/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/14/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/14/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/14/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/14/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/16/2020 | DC | 31270.00001 Advita Charges for 04-16-20 | 87.50 |
| 04/16/2020 | PO | 31270.00001 :Postage Charges for 04-16-20 | 45.00 |
| 04/16/2020 | PO | 31270.00001 :Postage Charges for 04-16-20 | 2.40 |
| 04/16/2020 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 04/16/2020 | RE | ( 73 @0.10 PER PG) | 7.30 |
| 04/16/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/16/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/17/2020 | DC | 31270.00001 Advita Charges for 04-17-20 | 82.50 |
| 04/17/2020 | PO | 31270.00001 :Postage Charges for 04-17-20 | 7.00 |
| 04/17/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/06/2020 | PO | 31270.00001 :Postage Charges for 05-06-20 | 75.20 |
| 05/06/2020 | PO | 31270.00001 :Postage Charges for 05-06-20 | 3.00 |
| 05/06/2020 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 05/06/2020 | RE | ( 1168 @0.10 PER PG) | 116.80 |
| 05/06/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/06/2020 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 05/06/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/06/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/07/2020 | DC | 31270.00001 Advita Charges for 05-07-20 | 52.50 |
| 05/07/2020 | PO | 31270.00001 :Postage Charges for 05-07-20 | 11.20 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Heritage)

31270    - 00001

| | | | |
|---|---|---|---|
| 05/14/2020 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 05/14/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/18/2020 | CL | 31270.00001 CourtLink charges for 05-18-20 | 0.92 |
| 05/18/2020 | FX | 31270.00001 Fax Pages for 05-18-20 | 1.00 |
| 05/18/2020 | FX | 31270.00001 Fax Pages for 05-18-20 | 1.00 |
| 05/18/2020 | PO | 31270.00001 :Postage Charges for 05-18-20 | 57.20 |
| 05/18/2020 | PO | 31270.00001 :Postage Charges for 05-18-20 | 1.70 |
| 05/18/2020 | PO | 31270.00001 :Postage Charges for 05-18-20 | 1.60 |
| 05/18/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2020 | RE | ( 219 @0.10 PER PG) | 21.90 |
| 05/18/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2020 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 05/18/2020 | RE | ( 97 @0.10 PER PG) | 9.70 |
| 05/18/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/18/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/18/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/19/2020 | DC | 31270.00001 Advita Charges for 05-19-20 | 127.50 |
| 06/22/2020 | FE | 31270.00001 FedEx Charges for 06-22-20 | 38.72 |
| 06/22/2020 | FX | 31270.00001 Fax Pages for 06-22-20 | 1.00 |
| 06/22/2020 | FX | 31270.00001 Fax Pages for 06-22-20 | 1.00 |
| 06/22/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/22/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/22/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/22/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/22/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/22/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/23/2020 | PO | 31270.00001 :Postage Charges for 06-23-20 | 9.80 |
| 06/23/2020 | PO | 31270.00001 :Postage Charges for 06-23-20 | 6.00 |
| 06/23/2020 | PO | 31270.00001 :Postage Charges for 06-23-20 | 46.00 |
| 06/23/2020 | PO | 31270.00001 :Postage Charges for 06-23-20 | 64.40 |
| 06/23/2020 | PO | 31270.00001 :Postage Charges for 06-23-20 | 2.80 |

Pachulski Stang Ziehl & Jones LLP

Page:    109

Giuliano, Alfred T. (Heritage)

Invoice 126950

31270    - 00001

December 31, 2020

| | | | |
|---|---|---|---:|
| 06/23/2020 | PO | 31270.00001 :Postage Charges for 06-23-20 | 2.40 |
| 06/25/2020 | DC | 31270.00001 Advita Charges for 06-25-20 | 62.50 |
| 06/25/2020 | RE | ( 73 @0.10 PER PG) | 7.30 |
| 06/25/2020 | RE | ( 97 @0.10 PER PG) | 9.70 |
| 06/25/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/26/2020 | CL | 31270.00001 CourtLink charges for 06-26-20 | 0.68 |
| 06/26/2020 | DC | 31270.00001 Advita Charges for 06-26-20 | 337.50 |
| 06/29/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/30/2020 | FE | 31270.00001 FedEx Charges for 06-30-20 | 15.34 |
| 07/01/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/01/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/01/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/01/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/01/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/01/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/01/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/01/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/01/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/01/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/01/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/01/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/01/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/02/2020 | PO | 31270.00001 :Postage Charges for 07-02-20 | 64.40 |
| 07/02/2020 | PO | 31270.00001 :Postage Charges for 07-02-20 | 20.00 |
| 07/02/2020 | PO | 31270.00001 :Postage Charges for 07-02-20 | 9.60 |
| 07/02/2020 | PO | 31270.00001 :Postage Charges for 07-02-20 | 8.40 |
| 07/02/2020 | PO | 31270.00001 :Postage Charges for 07-02-20 | 3.20 |
| 07/02/2020 | PO | 31270.00001 :Postage Charges for 07-02-20 | 86.40 |
| 07/02/2020 | PO | 31270.00001 :Postage Charges for 07-02-20 | 13.80 |
| 07/02/2020 | PO | 31270.00001 :Postage Charges for 07-02-20 | 2.60 |
| 07/07/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/07/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 07/07/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

| | | | |
|---|---|---|---|
| 07/07/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/07/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/07/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/07/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/07/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/07/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/07/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/07/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/07/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/08/2020 | DC | 31270.00001 Advita Charges for 07-08-20 | 37.50 |
| 07/08/2020 | RE | ( 70 @0.10 PER PG) | 7.00 |
| 07/08/2020 | RE | ( 1702 @0.10 PER PG) | 170.20 |
| 07/08/2020 | RE | ( 86 @0.10 PER PG) | 8.60 |
| 07/08/2020 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 07/08/2020 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 07/08/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/09/2020 | DC | 31270.00001 Advita Charges for 07-09-20 | 125.00 |
| 07/13/2020 | RE | ( 25 @0.10 PER PG) | 2.50 |
| 07/13/2020 | RE | ( 146 @0.10 PER PG) | 14.60 |
| 07/13/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/14/2020 | DC | 31270.00001 Advita Charges for 07-14-20 | 800.00 |
| 07/14/2020 | PO | 31270.00001 :Postage Charges for 07-14-20 | 34.00 |
| 07/14/2020 | PO | 31270.00001 :Postage Charges for 07-14-20 | 127.20 |
| 07/14/2020 | PO | 31270.00001 :Postage Charges for 07-14-20 | 4.40 |
| 07/14/2020 | PO | 31270.00001 :Postage Charges for 07-14-20 | 46.00 |
| 07/15/2020 | DC | 31270.00001 Advita Charges for 07-15-20 | 12.50 |
| 07/16/2020 | DC | 31270.00001 Advita Charges for 07-16-20 | 22.50 |
| 07/16/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/20/2020 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 07/20/2020 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 07/20/2020 | RE | ( 29 @0.10 PER PG) | 2.90 |
| 07/20/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270   - 00001

Page:   111
Invoice 126950
December 31, 2020

| | | | |
|---|---|---|---|
| 07/24/2020 | PO | 31270.00001 :Postage Charges for 07-24-20 | 53.30 |
| 07/24/2020 | PO | 31270.00001 :Postage Charges for 07-24-20 | 2.40 |
| 07/24/2020 | PO | 31270.00001 :Postage Charges for 07-24-20 | 2.40 |
| 07/24/2020 | PO | 31270.00001 :Postage Charges for 07-24-20 | 46.00 |
| 07/24/2020 | PO | 31270.00001 :Postage Charges for 07-24-20 | 9.20 |
| 07/24/2020 | PO | 31270.00001 :Postage Charges for 07-24-20 | 20.00 |
| 07/24/2020 | PO | 31270.00001 :Postage Charges for 07-24-20 | 1.00 |
| 07/24/2020 | RE | ( 328 @0.10 PER PG) | 32.80 |
| 07/24/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/24/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/24/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/24/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/24/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/24/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/24/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/27/2020 | DC | 31270.00001 Advita Charges for 07-27-20 | 150.00 |
| 07/27/2020 | FX | 31270.00001 Fax Pages for 07-27-20 | 1.00 |
| 07/27/2020 | FX | 31270.00001 Fax Pages for 07-27-20 | 1.00 |
| 07/27/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2020 | RE | ( 98 @0.10 PER PG) | 9.80 |
| 07/27/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/27/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/27/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/27/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/27/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/28/2020 | DC | 31270.00001 Advita Charges for 07-28-20 | 52.50 |
| 08/13/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/13/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/14/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/14/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/25/2020 | LN | 31270.00001 Lexis Charges for 08-25-20 | 12.47 |

**Pachulski Stang Ziehl & Jones LLP**
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    112
Invoice 126950
December 31, 2020

| | | | |
|---|---|---|---|
| 08/27/2020 | LN | 31270.00001 Lexis Charges for 08-27-20 | 0.56 |
| 08/27/2020 | LN | 31270.00001 Lexis Charges for 08-27-20 | 12.47 |
| 08/28/2020 | RE | ( 73 @0.10 PER PG) | 7.30 |
| 08/28/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/28/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/31/2020 | FX | 31270.00001 Fax Pages for 08-31-20 | 1.00 |
| 08/31/2020 | FX | 31270.00001 Fax Pages for 08-31-20 | 1.00 |
| 08/31/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/31/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2020 | PO | 31270.00001 :Postage Charges for 10-02-20 | 1.80 |
| 10/02/2020 | PO | 31270.00001 :Postage Charges for 10-02-20 | 5.40 |
| 10/02/2020 | PO | 31270.00001 :Postage Charges for 10-02-20 | 2.60 |
| 10/02/2020 | PO | 31270.00001 :Postage Charges for 10-02-20 | 89.50 |
| 10/02/2020 | PO | 31270.00001 :Postage Charges for 10-02-20 | 3.00 |
| 10/02/2020 | PO | 31270.00001 :Postage Charges for 10-02-20 | 113.60 |
| 10/05/2020 | FX | 31270.00001 Fax Pages for 10-05-20 | 1.00 |
| 10/05/2020 | FX | 31270.00001 Fax Pages for 10-05-20 | 1.00 |
| 10/05/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/05/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/05/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/05/2020 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 10/05/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/05/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/05/2020 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 10/08/2020 | LN | 31270.00001 Lexis Charges for 10-08-20 | 13.94 |
| 10/19/2020 | RE | ( 592 @0.10 PER PG) | 59.20 |
| 10/27/2020 | RE | ( 1168 @0.10 PER PG) | 116.80 |
| 10/28/2020 | PO | 31270.00001 :Postage Charges for 10-28-20 | 4.80 |
| 10/28/2020 | PO | 31270.00001 :Postage Charges for 10-28-20 | 61.40 |
| 11/06/2020 | FE | 31270.00001 FedEx Charges for 11-06-20 | 46.79 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Heritage)
31270    - 00001

Page:    113
Invoice 126950
December 31, 2020

| | | | |
|---|---|---|---|
| 11/06/2020 | FX | 31270.00001 Fax Pages for 11-06-20 | 1.25 |
| 11/06/2020 | FX | 31270.00001 Fax Pages for 11-06-20 | 1.25 |
| 11/06/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/06/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/09/2020 | PO | 31270.00001 :Postage Charges for 11-09-20 | 86.60 |
| 11/10/2020 | RE | ( 219 @0.10 PER PG) | 21.90 |
| 11/10/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/10/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/19/2020 | CC | Conference Call [E105] AT&T Conference Call, PJK | 1.89 |
| 12/01/2020 | DC | 31270.00001 Advita Charges for 12-01-20 | 7.50 |
| 12/01/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/07/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/15/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/31/2020 | LN | 31270.00001 Lexis Charges for 12-31-20 | 16.27 |
| 12/31/2020 | PAC | Pacer - Court Research | 995.40 |

**Total Expenses for this Matter**                    **$16,316.77**